# Exhibit 1

| Plaintiff Name | Image Title | Source Image | Match Page URL | Match File URL | USCO Certificate Number | Screenshot | Printed PDF | Image Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/oakville-on/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | https://evidence-prod.pixsy.io/evidence/get/63f95f9a738578b3f4ee5537/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f95f9a738578b3f4ee5537/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f95f9a738578b3f4ee5537/image-windows-screenshot |
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/waterloo-on/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | https://evidence-prod.pixsy.io/evidence/get/63f95f9a738578b3f4ee5539/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f95f9a738578b3f4ee5539/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f95f9a738578b3f4ee5539/image-windows-screenshot |
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/calgary-ab/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | https://evidence-prod.pixsy.io/evidence/get/63f95f9b07b1c5f9191c2089/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f95f9b07b1c5f9191c2089/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f95f9b07b1c5f9191c2089/image-windows-screenshot |
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/pointe-claire-qc/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | https://evidence-prod.pixsy.io/evidence/get/63f95f9b738578b3f4ee554c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f95f9b738578b3f4ee554c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f95f9b738578b3f4ee554c/image-windows-screenshot |
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/laval-qc/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | https://evidence-prod.pixsy.io/evidence/get/64c21a0b1333e28791d04d5c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c21a0b1333e28791d04d5c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c21a0b1333e28791d04d5c/image-windows-screenshot |
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/ottawa-on/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | https://evidence-prod.pixsy.io/evidence/get/64dae4fbf5817dc649b28d46/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dae4fbf5817dc649b28d46/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dae4fbf5817dc649b28d46/image-windows-screenshot |
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/edmonton-ab/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | https://evidence-prod.pixsy.io/evidence/get/6529386b34eb3dd55f7fd7e5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6529386b34eb3dd55f7fd7e5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6529386b34eb3dd55f7fd7e5/image-windows-screenshot |
| Shoiab Ahmed | Chai it, you'll like it. . . PS: Aur bantai kya bolte tum nashta paani karke piye chaai me cheeni kam. . . | https://pixel-vault.s3-accelerate.amazonaws.com/60c2595acf52b500165725c3/60c259a0cf52b5001657262e-18044563102042010.jpg | https://www.ubereats.com/ca/brand-city/brampton-on/copper-branch | https://tb-static.uber.com/prod/image-proc/processed_images/617d7aa104d033801bdecc5976e823ab/5954bcb006b10dbfd0bc160f6370faf3.jpeg | India | | | |
| Marina Helene Aschaber | Lemon Rice Recipe | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af668f0.jpg | https://www.ubereats.com/tw/dish/taipei-tpe/samosa | https://d1ralsognjng37.cloudfront.net/2de6121b-d7c3-4e91-92a1-507099755d49.jpeg | Austria | | | https://evidence-prod.pixsy.io/evidence/get/62404b9e6f94c6024e7cae4e/image-windows-screenshot |
| Marina Helene Aschaber | salmon roll | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af66b1c.jpg | https://www.ubereats.com/tw/store/%E5%BE%B7%E7%9B%B8ncisushi%E7%BE%8E%E5%BC%8F%E5%8A%A0%E5%B7%9E%E5%A3%BD%E5%8F%B8/x9sbKGUw | https://tb-static.uber.com/prod/image-proc/processed_images/5a3983eb77fa63b320ad2539a534fd4b/b4facf495c22df52f3ca635379ebe613.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/63f9882707b1c5f9191ea145/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f9882707b1c5f9191ea145/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f9882707b1c5f9191ea145/image-windows-screenshot |
| Marina Helene Aschaber | salmon roll | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af66b1c.jpg | https://www.ubereats.com/tw/store/%E5%BE%B7%E7%9B%B8ncisushi%E7%BE%8E%E5%BC%8F%E5%8A%A0%E5%B7%9E%E5%A3%BD%E5%8F%B8/x9sbKGUw | https://tb-static.uber.com/prod/image-proc/processed_images/5a3983eb77fa63b320ad2539a534fd4b/b4facf495c22df52f3ca635379ebe613.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/63f9882707b1c5f9191ea146/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f9882707b1c5f9191ea146/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f9882707b1c5f9191ea146/image-windows-screenshot |
| Marina Helene Aschaber | chicken fried rice | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af668d5.jpg | https://www.ubereats.com/lk/store/belavista-restaurant-enterprise-athurugiriya/umV1rAPFQNW6kQGS7dtl5g | https://tb-static.uber.com/prod/image-proc/processed_images/35aac08b7e6478ebb762b943478d8e9f/4218ca1d09174218364162cd0b1a8cc1.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/6418b81b206d51dde6430c26/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6418b81b206d51dde6430c26/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6418b81b206d51dde6430c26/image-windows-screenshot |
| Marina Helene Aschaber | Ham and Cheese Croissant | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af669d9.jpg | https://www.ubereats.com/store/aura-espresso-room/TP0aCQLZRiyowrMVZD6O8g | https://d1ralsognjng37.cloudfront.net/500d9c7f-caed-4bce-87fa-6e4cc07db490.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/64c26137508262d53bebbdd7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c26137508262d53bebbdd7/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c26137508262d53bebbdd7/image-windows-screenshot |
| Marina Helene Aschaber | Ham and Cheese Croissant | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af669d9.jpg | https://www.ubereats.com/mx/store/cilantro/7K7wANYeV-qCvpqf3IJP3Q | https://tb-static.uber.com/prod/image-proc/processed_images/f174905df5c354735b2d5e6e7f93b212/b4facf495c22df52f3ca635379ebe613.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/64c26137c3354404334f5bbd/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c26137c3354404334f5bbd/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c26137c3354404334f5bbd/image-windows-screenshot |
| Marina Helene Aschaber | Ham and Cheese Croissant | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af669d9.jpg | https://www.ubereats.com/store/caffe-bene-tribeca/g_FGetxKTwqKcGelflcTtQ | https://d1ralsognjng37.cloudfront.net/0bc45825-1783-4a18-ac2f-d27f28c58de1.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/64c2613727 09277310ee3e64/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e64/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c261372709277310ee3e64/image-windows-screenshot |
| Marina Helene Aschaber | Ham and Cheese Croissant | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af669d9.jpg | https://www.ubereats.com/mx-en/store/cilantro/7K7wANYeV-qCvpqf3IJP3Q | https://tb-static.uber.com/prod/image-proc/processed_images/f174905df5c354735b2d5e6e7f93b212/b4facf495c22df52f3ca635379ebe613.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/64c2613745b5f7fc94e57250/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c2613745b5f7fc94e57250/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c2613745b5f7fc94e57250/image-windows-screenshot |
| Marina Helene Aschaber | salmon roll | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af66b1c.jpg | https://www.ubereats.com/ca/store/makimono-tatemono-sushi-bowmanville/vVOfM4rnRv6zbKrZQHIMUQ | https://tb-static.uber.com/prod/image-proc/processed_images/a3a73a1e69e4c7a434f6dfdb9356ca24/4218ca1d09174218364162cd0b1a8cc1.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/64db2bad95ef8cb399fb73e0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db2bad95ef8cb399fb73e0/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db2bad95ef8cb399fb73e0/image-windows-screenshot |

| Name | Item | Pixel Vault URL | UberEats URL | TB-Static URL | Country | Evidence Screenshot | Evidence PDF | Evidence Image |
|---|---|---|---|---|---|---|---|---|
| Marina Helene Aschaber | Ham and Cheese Croissant | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af669d9.jpg | https://www.ubereats.com/store/mocco-bistro/R-TwSEKBUFSGu8XAi4HfxQ | https://tb-static.uber.com/prod/image-proc/processed_images/4663bcf5ee50063901b2b92df13bacd5/4218ca1d09174218364162cd0b1a8cc1.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/64db2bb1cb7b886d1ab9a1f3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db2bb1cb7b886d1ab9a1f3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db2bb1cb7b886d1ab9a1f3/image-windows-screenshot |
| Marina Helene Aschaber | Dragon Roll Sushi | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af66b3c.jpg | https://www.ubereats.com/pt-en/store/bellisimo-poke/sM2zTm6FQ_2z1eqIQ4uVgw | https://tb-static.uber.com/prod/image-proc/processed_images/8082e41ccf9cd36f61dc97c5f6cf7e40/4218ca1d09174218364162cd0b1a8cc1.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/652985249a63b6fe87a1d29f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/652985249a63b6fe87a1d29f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/652985249a63b6fe87a1d29f/image-windows-screenshot |
| Marina Helene Aschaber | Dragon Roll Sushi | https://pixel-vault.s3-accelerate.amazonaws.com/59f2b89ed9d5c3003e8bee1a/62404aefb8185f001af66b3c.jpg | https://www.ubereats.com/pt/store/bellisimo-poke/sM2zTm6FQ_2z1eqIQ4uVgw | https://tb-static.uber.com/prod/image-proc/processed_images/8082e41ccf9cd36f61dc97c5f6cf7e40/4218ca1d09174218364162cd0b1a8cc1.jpeg | Austria | https://evidence-prod.pixsy.io/evidence/get/65298524dcc17fc80abfdce8/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65298524dcc17fc80abfdce8/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65298524dcc17fc80abfdce8/image-windows-screenshot |
| Charlie Bard | Vegetarian_058 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/0e131eda-99fc-4adc-aac6-e875f9ff4853.jpg | https://www.ubereats.com/gb/store/pfc-espresso/YUI_gVUXT2G-EQWNl2j7hg | https://d1ralsognjng37.cloudfront.net/1f8cc00b-a88f-48dd-bced-048d54516686.jpeg | United Kingdom | | | https://evidence-prod.pixsy.io/evidence/get/657509502ad001e9011b8a77/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_105 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/d0be6793-4b11-4192-b778-2a17687a5176.jpg | https://www.ubereats.com/gb/store/d9688287237abcf1cbfbda9f21fa5ed8/pizza-town/rVSwBzF5U9CbPgTBUUi9dA | https://tb-static.uber.com/prod/image-proc/processed_images/5954bcb006b10dbfd0bc160f6370faf3.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65750968c3dc47f1ae202f74/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65750968c3dc47f1ae202f74/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65750968c3dc47f1ae202f74/image-windows-screenshot |
| Charlie Bard | Kammoon_110 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/8ec79aad-4381-48e8-ab5d-4a0709d5a22f.jpg | https://www.ubereats.com/ch-de/store/al-narjise/5ox0LzdMRjeleayQ_m-PbQ | https://d1ralsognjng37.cloudfront.net/beffac3f-7054-4b77-bd28-42daf055e6ea.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65b3c130caa572d543132fa0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65b3c130caa572d543132fa0/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65b3c130caa572d543132fa0/image-windows-screenshot |
| Charlie Bard | Kammoon_110 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/8ec79aad-4381-48e8-ab5d-4a0709d5a22f.jpg | https://www.ubereats.com/ch-fr/store/al-narjise/5ox0LzdMRjeleayQ_m-PbQ | https://d1ralsognjng37.cloudfront.net/beffac3f-7054-4b77-bd28-42daf055e6ea.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65b3c130032e7a12434f5abf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65b3c130032e7a12434f5abf/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65b3c130032e7a12434f5abf/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_096 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/fb4431f3-db3a-4084-b7b5-4e76925d883e.jpg | https://www.ubereats.com/gb/store/chicken-lover/TebKdTqPX1-RuGc79WALww | https://tb-static.uber.com/prod/image-proc/processed_images/470d3c87a411cf9469644e0f1cd73f6b/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Charlie Bard | ChickenSupreme_096 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/fb4431f3-db3a-4084-b7b5-4e76925d883e.jpg | https://www.ubereats.com/gb/store/chotpoti-lounge/R4QU0TQcUJOA0mBKKKq7bw | https://tb-static.uber.com/prod/image-proc/processed_images/487024f91ab599a237fda0f13a196e8f/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65d1a7e773d57b6192c346c1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65d1a7e773d57b6192c346c1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65d1a7e773d57b6192c346c1/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_111 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/8df84ae8-7d76-4baa-9ba7-70c08dbec8a2.jpg | https://www.ubereats.com/gb/store/bbq-xpress-peri-peri/i4whEqdxQNKJTL9zA757dg | https://tb-static.uber.com/prod/image-proc/processed_images/b409b7127972d53f078a64e7d3a6e52d/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65d1a7fb3c5b524b7a062d3c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65d1a7fb3c5b524b7a062d3c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65d1a7fb3c5b524b7a062d3c/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_078 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/256eaea5-0e04-4aa8-b4c1-d2cd237ceb34.jpg | https://www.ubereats.com/gb/store/chotpoti-lounge/R4QU0TQcUJOA0mBKKKq7bw | https://tb-static.uber.com/prod/image-proc/processed_images/18793d18560143cf0a53776fc29458d6/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65f18edbfade545f7a6a01a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65f18edbfade545f7a6a01a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65f18edbfade545f7a6a01a/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/rouen/food-delivery/mabruka-vegan-food/TkGH54HxRi2g71r-4-15YA | https://d1ralsognjng37.cloudfront.net/910ed2da-686d-49fa-a94c-130782f58d85.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/603ca3f117b0ef02927769bb/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/603ca3f117b0ef02927769bb/page-pdf | https://evidence-prod.pixsy.io/evidence/get/603ca3f117b0ef02927769bb/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/rouen/food-delivery/mabruka-vegan-food/TkGH54HxRi2g71r-4-15YA | https://d1ralsognjng37.cloudfront.net/910ed2da-686d-49fa-a94c-130782f58d85.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/603ca3f217b0ef02927769c2/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/603ca3f217b0ef02927769c2/page-pdf | https://evidence-prod.pixsy.io/evidence/get/603ca3f217b0ef02927769c2/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/montpellier/food-delivery/2hands/Yt4BSHEbTfm8WpSxeGAo7A | https://d1ralsognjng37.cloudfront.net/9a6c5a45-c020-40b6-a8dc-864d8e8798c2.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2a/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/montpellier/food-delivery/2hands/Yt4BSHEbTfm8WpSxeGAo7A | https://d1ralsognjng37.cloudfront.net/9a6c5a45-c020-40b6-a8dc-864d8e8798c2.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2b/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/paris/food-delivery/burgers-friend-bondoufle/TUBVDIFoT_aQiyOgTd6X9g | https://d1ralsognjng37.cloudfront.net/862c3fcf-de7f-4592-aa8e-c75daa125818.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2c/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/paris/food-delivery/burgers-friend-bondoufle/TUBVDIFoT_aQiyOgTd6X9g | https://d1ralsognjng37.cloudfront.net/862c3fcf-de7f-4592-aa8e-c75daa125818.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60830375fc484a00531d4f2d/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/caen-nor/butter-naan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/60e80dfd1641da02f0a4075f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60e80dfd1641da02f0a4075f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60e80dfd1641da02f0a4075f/image-windows-screenshot |

| Name | Product | Source Image | UberEats URL | CloudFront URL | Country | Evidence Screenshot | Evidence PDF | Evidence Image |
|---|---|---|---|---|---|---|---|---|
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/blainville-sur-orne-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ea/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ea/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ea/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/soliers-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d32/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d32/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d32/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/category/saint-contest-nor/mexican | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e28/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e28/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e28/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/hermanville-sur-mer-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ed/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ed/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ed/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/cairon-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf458/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf458/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf458/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/colleville-montgomer-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e39/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e39/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e39/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/blainville-sur-orne-nor/hash-brown | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f3bf9b037942a0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f3bf9b037942a0/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f3bf9b037942a0/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/cairon-nor/hash-brown | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84651/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84651/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84651/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/category/bayeux-nor/mexican | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d33/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d33/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d33/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/troarn-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45a/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/deauville-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ef/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ef/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26ef/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/blonville-sur-mer-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45b/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/soliers-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2b/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/hermanville-sur-mer-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2c/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/caen-nor/apple-crumble | https://d1ralsognjng37.cloudfront.net/4393749b-0140-4128-9a11-9270b65df7c6.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f0/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f0/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/ste-croix-grand-ton-nor/empanadas | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f3bf9b037942a1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f3bf9b037942a1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f3bf9b037942a1/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/cairon-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e3a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e3a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e3a/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/louvigny-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45c/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/ouistreham-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45d/image-windows-screenshot |

| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/bayeux-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3b/image-windows-screenshot |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/bayeux-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f1/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/deauville-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84652/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84652/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84652/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/ouistreham-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45e/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45e/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/verson-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2e/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e2e/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/caen-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a2/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a2/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a2/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/bretteville-sur-odon-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf45f/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/ouistreham-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84653/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84653/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84653/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/colleville-montgomer-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3d/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/bayeux-nor/hash-brown | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3e/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3e/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/blainville-sur-orne-nor/onion-rings | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a3/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/saint-contest-nor/hash-brown | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf460/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf460/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf460/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/colombelles-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f5/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/louvigny-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf461/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf461/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf461/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/verson-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d34/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d34/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d34/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/troarn-nor/hash-brown | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84654/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84654/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84654/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/colombelles-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e12/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e12/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e12/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/h%C3%A9rouville-saint-cla-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e3f/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/secqueville-en-bessi-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e31/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e31/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e31/image-windows-screenshot |

| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/louvigny-nor/empanadas | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf463/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf463/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf463/image-windows-screenshot |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/blainville-sur-orne-nor/hash-brown | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f8/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f8/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3a0b47252dd2d26f8/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/verson-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e32/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e32/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e32/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/troarn-nor/vegan | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e13/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e13/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e13/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/ste-croix-grand-ton-nor/empanadas | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e40/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e40/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e40/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/cairon-nor/empanadas | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d36/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d36/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d36/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/ifs-nor/empanadas | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84656/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84656/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84656/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/cairon-nor/brownies | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a4/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a4/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a4/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/blonville-sur-mer-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e33/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e33/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff34f4addda3c801e33/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/ifs-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e14/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e14/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3634f416021994e14/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/bi%C3%A9ville-beuville-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e41/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e41/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e41/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/colleville-montgomer-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e42/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e42/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e42/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/blainville-sur-orne-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf464/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf464/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf464/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/deauville-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf465/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf465/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff395ef8cb399fcf465/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/deauville-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84657/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84657/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84657/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/troarn-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84658/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84658/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff31d2140086ac84658/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/caen-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d37/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d37/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff397c3d28e096e6d37/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/ouistreham-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e43/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e43/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f817dc649b54e43/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/mondeville-nor/hash-brown | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff38f33bf9b037942a5/image-windows-screenshot |

| Name | Item | S3 URL | UberEats URL | CloudFront URL | Country | Evidence Screenshot | Evidence PDF | Evidence Image |
|---|---|---|---|---|---|---|---|---|
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/version-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e44/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e44/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff3f5817dc649b54e44/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/cairon-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff4634f416021994e15/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff4634f416021994e15/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff4634f416021994e15/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/bi%C3%A9ville-beuville-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff44f4addda3c801e34/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff44f4addda3c801e34/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff44f4addda3c801e34/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/colombelles-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff4634f416021994e16/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff4634f416021994e16/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff4634f416021994e16/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/bretteville-sur-odon-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff41d2140086ac84659/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff41d2140086ac84659/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff41d2140086ac84659/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/trouville-sur-mer-nor/quesadilla | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff48f3bf9b037942a6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff48f3bf9b037942a6/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff48f3bf9b037942a6/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/category/bayeux-nor/mexican | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff497c3d28e096e6d38/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff497c3d28e096e6d38/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff497c3d28e096e6d38/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/blonville-sur-mer-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff48f3bf9b037942a7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff48f3bf9b037942a7/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff48f3bf9b037942a7/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr/dish/%C3%A9pron-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff44f4addda3c801e35/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff44f4addda3c801e35/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff44f4addda3c801e35/image-windows-screenshot |
| Charlie Bard | UE A Burger_348 scaled | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b8a4d288-602e-4728-a49f-beec525d5bed.jpg | https://www.ubereats.com/fr-en/dish/%C3%A9pron-nor/sushi-burrito | https://d1ralsognjng37.cloudfront.net/64a4727a-0d10-4018-ac0e-e13b6f75e766.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db6ff6cb7b886d1abb44de/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db6ff6cb7b886d1abb44de/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db6ff6cb7b886d1abb44de/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_074 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/4484a9aa-6cbe-45e5-aec8-9212cbeee655.jpg | https://www.ubereats.com/gb/store/the-original-yummie-pizza/L6JMninUU7uDXj3powHxow | https://tb-static.uber.com/prod-image-proc/processed_images/8e3da9fda4643db9b634ff78a8cfb955/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc89e97c3d28e09704ff1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc89e97c3d28e09704ff1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc89e97c3d28e09704ff1/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_084 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/fc7f833d-c9d0-49ac-ac98-12c28261eaa2.jpg | https://www.ubereats.com/gb/store/the-original-yummie-pizza/L6JMninUU7uDXj3powHxow | https://tb-static.uber.com/prod-image-proc/processed_images/a42daa5697780db142b023c1720ee8fe/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc89fb0100fb233c9634c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc89fb0100fb233c9634c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc89fb0100fb233c9634c/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_105 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/d0be6793-4b11-4192-b778-2a17687a5176.jpg | https://www.ubereats.com/gb/store/the-original-yummie-pizza/L6JMninUU7uDXj3powHxow | https://tb-static.uber.com/prod-image-proc/processed_images/8702fb5b839ba38af1198ddd128a5f03/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc89f8fefdb1e480fc62b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc89f8fefdb1e480fc62b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc89f8fefdb1e480fc62b/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_171 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/d7a72c73-4f83-4623-84b1-48c60523950a.jpg | https://www.ubereats.com/gb/store/anytime-burger/AIm3cyg3UYaRgRAE1oLC0w | https://tb-static.uber.com/prod-image-proc/processed_images/6d4285e4b9b2dbe2c3e0762d07251e18/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc89f9be78ca71dad94db/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc89f9be78ca71dad94db/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc89f9be78ca71dad94db/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_354 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/763f8688-7593-4699-956d-5067ed0cd35f.jpg | https://www.ubereats.com/gb/store/anytime-burger/AIm3cyg3UYaRgRAE1oLC0w | https://tb-static.uber.com/prod-image-proc/processed_images/b512f7fadb183ad8032bed9c97311c17/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc89fbe02bd292eed0108/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc89fbe02bd292eed0108/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc89fbe02bd292eed0108/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_104 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/880fd34f-2014-4557-b68a-b64b0846d8b1.jpg | https://www.ubereats.com/gb/store/anytime-burger/AIm3cyg3UYaRgRAE1oLC0w | https://tb-static.uber.com/prod-image-proc/processed_images/5878a92a486af469c266736af6b69a86/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc8a08fefdb1e480fc635/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc8a08fefdb1e480fc635/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc8a08fefdb1e480fc635/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_435 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/f7d8f626-a3b7-4fa8-bdad-f28595ae32a2.jpg | https://www.ubereats.com/gb/store/chotpoti-lounge/R4QU0TQcUJOA0mBKKKq7bw | https://tb-static.uber.com/prod-image-proc/processed_images/e18671222ce33bb68b2df3eb4230e8ad/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc8a6be02bd292eed0113/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc8a6be02bd292eed0113/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc8a6be02bd292eed0113/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_075 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/de34dab1-a2e2-447d-86d1-d00464406415.jpg | https://www.ubereats.com/gb/store/the-original-yummie-pizza/L6JMninUU7uDXj3powHxow | https://tb-static.uber.com/prod-image-proc/processed_images/eb071f6fc5755911b316611b9eb92c89/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc8a695ef8cb399fedc93/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc8a695ef8cb399fedc93/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc8a695ef8cb399fedc93/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_468 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/1e74e67f-d7f8-4f8c-90d7-b419dbf51c0f.jpg | https://www.ubereats.com/gb/store/chotpoti-lounge/R4QU0TQcUJOA0mBKKKq7bw | https://tb-static.uber.com/prod-image-proc/processed_images/964617bd6590ddc2dedd3adff943eb51/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc8a61d2140086aca22fb/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc8a61d2140086aca22fb/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc8a61d2140086aca22fb/image-windows-screenshot |

| Name | Item | Pixel Vault URL | Uber Eats URL | TB-Static/CloudFront URL | Jurisdiction | Evidence Screenshot | Evidence PDF | Evidence Image Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| Charlie Bard | Pepperoni_348 1 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/9d1d2747-cf44-44e2-9a9f-29778088a1bd.jpg | https://www.ubereats.com/gb/store/just-pizza-and-chicken-%40-econo-pizza-%26-peri-peri-chicken/Q-IaUzWkTPifESoL6qpaKQ | https://tb-static.uber.com/prod-image-proc/processed_images/fa41ef2e4dcbcbc2f726d6a310f426a2/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc8a78f33bf9b037b19e5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc8a78f33bf9b037b19e5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc8a78f33bf9b037b19e5/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_088 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/3f876962-2859-4f65-aeaf-396cedb121e1.jpg | https://www.ubereats.com/gb/store/the-original-yummie-pizza/L6JMninUU7uDXj3powHxow | https://tb-static.uber.com/prod-image-proc/processed_images/485bbf3773c915a9a1c90458f3d20b26/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc8ab4987ff188db6a753/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc8ab4987ff188db6a753/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc8ab4987ff188db6a753/image-windows-screenshot |
| Charlie Bard | Deliveroo Bao and Bowls_354 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/3b99d6d1-32f4-4d7e-b38f-e7a2aff2aeda.jpeg | https://www.ubereats.com/gb/category/st-austell-bay-eng/american | https://tb-static.uber.com/prod-image-proc/processed_images/b92c6685cd130c4125dc92b228fcf00a/a70f5c9df440d10213e93244e9eb7cad.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbcde7881a4bd245d121fb/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbcde7881a4bd245d121fb/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbcde7881a4bd245d121fb/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_103 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/02db17b6-6e31-4e33-8d4d-5d0fb949a7b7.jpg | https://www.ubereats.com/gb/store/chotpoti-lounge/R4QU0TQcUJOA0mBKKKq7bw | https://tb-static.uber.com/prod-image-proc/processed_images/a191841426e46f30ba0d542d577314c5/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/651f7ed856e9dc05ae7a9c2f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651f7ed856e9dc05ae7a9c2f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651f7ed856e9dc05ae7a9c2f/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_093 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/09a5f116-5975-44f2-a1ee-2945ed5f3e56.jpg | https://www.ubereats.com/gb/store/chotpoti-lounge/R4QU0TQcUJOA0mBKKKq7bw | https://tb-static.uber.com/prod-image-proc/processed_images/c46f8cd2a81cede11251fd59d73d991e/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/654aace6ca0dc9e11adeeed0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654aace6ca0dc9e11adeeed0/page-pdf | https://evidence-prod.pixsy.io/evidence/get/654aace6ca0dc9e11adeeed0/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_379 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/b784b8e8-9b51-4bad-ae1e-03e19c24663a.jpg | https://www.ubereats.com/gb/store/candy-crush-desserts/V-XAgG_PVl6-k2pQbxhltw | https://tb-static.uber.com/prod-image-proc/processed_images/860a30d09354979d7d9dd7f5260fe20d/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/654aaceb4c7716e5567d291a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654aaceb4c7716e5567d291a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/654aaceb4c7716e5567d291a/image-windows-screenshot |
| Charlie Bard | ChickenSupreme_345 | https://pixel-vault.s3-accelerate.amazonaws.com/5d0361e400ae97001517fbd5/26e76b13-f9c7-46df-b930-9ca3967d1650.jpg | https://www.ubereats.com/gb/store/chotpoti-lounge/R4QU0TQcUJOA0mBKKKq7bw | https://tb-static.uber.com/prod-image-proc/processed_images/f473e27e47d7f2eb340fb8261cf2b7e3/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/654aacef6a9a6bf4e1d2f018/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654aacef6a9a6bf4e1d2f018/page-pdf | https://evidence-prod.pixsy.io/evidence/get/654aacef6a9a6bf4e1d2f018/image-windows-screenshot |
| Sarah Barnes | chicken kebab recipe 2 | https://pixel-vault.s3-accelerate.amazonaws.com/5627da3a60eced1200d3cfdf/26b41f15-689b-4464-b755-6b61c7e6f2a2.jpg | https://www.ubereats.com/tampa/food-delivery/minerva-indian-restaurant/hOQ7MH7DROauXT9jKbpM7Q | https://d1ralsognjng37.cloudfront.net/5c2055c7-5272-4733-b738-d1f301b57168.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/608bbf75fc484a0053399e11/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/608bbf75fc484a0053399e11/page-pdf | https://evidence-prod.pixsy.io/evidence/get/608bbf75fc484a0053399e11/image-windows-screenshot |
| Sarah Barnes | chicken kebab recipe 2 | https://pixel-vault.s3-accelerate.amazonaws.com/5627da3a60eced1200d3cfdf/26b41f15-689b-4464-b755-6b61c7e6f2a2.jpg | https://www.ubereats.com/au/store/lamb-marinade/AerlhC6xQu62cZK9DrXXhw | https://d1ralsognjng37.cloudfront.net/7a61ef8e-4fc2-40aa-866f-400f6de24f76.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/61561202680498069b1e129a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/61561202680498069b1e129a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/61561202680498069b1e129a/image-windows-screenshot |
| Sarah Barnes | IMG_0005 | https://pixel-vault.s3-accelerate.amazonaws.com/5627da3a60eced1200d3cfdf/0d7a8885-42e7-4ae1-aea0-0ff326784fe0.JPG | https://www.ubereats.com/store/salam-restaurant/Cy7iFdgyTfy8k4-cVBb6Pg/220dda13-d4c4-47d1-b0a3-37d68bd784f5 | https://d1ralsognjng37.cloudfront.net/6d7dbdf4-3ffa-4b5f-9765-9947f9941baa.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/6156120e7bb622007c9288a6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6156120e7bb622007c9288a6/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6156120e7bb622007c9288a6/image-windows-screenshot |
| Kathleen Berget | Pesto Chicken Sandwich | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/57737821-3da8-4b71-a851-da797ac1eb3f.jpg | https://www.ubereats.com/ca/store/subito-sandwich/14cbGspuTzCZKeaD9JPcRg | https://tb-static.uber.com/prod-image-proc/processed_images/673592aa3e33f2f049aa11777ae1fc6b/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA2355442 | | | |
| Kathleen Berget | Pesto Chicken Sandwich | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/57737821-3da8-4b71-a851-da797ac1eb3f.jpg | https://www.ubereats.com/ca-fr/store/subito-sandwich/14cbGspuTzCZKeaD9JPcRg | https://tb-static.uber.com/prod-image-proc/processed_images/673592aa3e33f2f049aa11777ae1fc6b/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA2355442 | | | |
| Kathleen Berget | Pesto Chicken Sandwich | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/57737821-3da8-4b71-a851-da797ac1eb3f.jpg | https://www.ubereats.com/store/the-boujee-breakfast/2N8Me1hFXVOzpucDdUfKbg | https://tb-static.uber.com/prod-image-proc/processed_images/9db3152c4721a43de857e16886715fcc/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA2355442 | | | |
| Kathleen Berget | Venison Pastrami | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/6571d525e9d34a003f6a13dd-18064760857445121.jpg | https://www.ubereats.com/cl-en/store/un-paso-por-europa-la-charcuteria/7veAFgxfXvOk2xYNntAHEA | https://tb-static.uber.com/prod-image-proc/processed_images/da22b685ec7ba18de2c5ba3707d6ac93/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | | https://evidence-prod.pixsy.io/evidence/get/65e86cdb6d9108d4617a84cf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65e86cdb6d9108d4617a84cf/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65e86cdb6d9108d4617a84cf/image-windows-screenshot |
| Kathleen Berget | Venison Pastrami | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/6571d525e9d34a003f6a13dd-18064760857445121.jpg | https://www.ubereats.com/cl/store/un-paso-por-europa-la-charcuteria/7veAFgxfXvOk2xYNntAHEA | https://tb-static.uber.com/prod-image-proc/processed_images/da22b685ec7ba18de2c5ba3707d6ac93/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | | https://evidence-prod.pixsy.io/evidence/get/65e86cdbe5053f28d118282d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65e86cdbe5053f28d118282d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65e86cdbe5053f28d118282d/image-windows-screenshot |
| Kathleen Berget | Hot Dog Buns | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/633e07c27297620019da2a4d-17962468693925762.jpg | https://www.ubereats.com/lk/store/simple-cafe-kiribathgoda/pidEm3pRRU-QqkeM5hcV1A | https://d1ralsognjng37.cloudfront.net/78f7d0c1-d637-4a2f-8695-72fa817e720d.jpeg | VA2349401 | | | |
| Kathleen Berget | Roasted Cashews | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/629b785d7615c3001b1e020f-17870946029701840.jpg | https://www.ubereats.com/au/store/md-rossie/_L9oRihUT0aUVQfDOHlEnA | https://tb-static.uber.com/prod-image-proc/processed_images/e132c63e62e7af32420ef5150b9241a5/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA2349939 | https://evidence-prod.pixsy.io/evidence/get/63c7ca5e92f36bc94425574c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c7ca5e92f36bc94425574c/page-pdf | |

| Name | Description | Pixel Vault URL | Uber Eats URL | TB Static URL | Registration | Evidence Screenshot | Evidence PDF | Evidence Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| Kathleen Berget | This grilled cheese is not the grilled cheese of your childhood! It's an explosion of flavors with pesto, tomatoes and gouda cheese! #grilledcheese | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/6252e3bab8185f001a3016ac-18117762130079562.jpg | https://www.ubereats.com/au/store/sankranti-flemington/5PeLe1-MT4SV7TjUQ1rqAQ | https://tb-static.uber.com/prod/image-proc/processed_images/8f451a6c7b0899ab423425a88079c29e/4218ca1d09174218364162cd0b1a8cc1.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64c0434f7adc67c84e80b0a1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c0434f7adc67c84e80b0a1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c0434f7adc67c84e80b0a1/image-windows-screenshot |
| Kathleen Berget | Pesto Garlic Bread | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/db8630fd-3935-435b-9fa0-06a829f8d087.jpg | https://www.ubereats.com/store/pasta-house/--5bnxD-QNuPhJYb0_zO4g | https://tb-static.uber.com/prod/image-proc/processed_images/8d45eb0222dda0670ba0cef9c3337855/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA2349402 | https://evidence-prod.pixsy.io/evidence/get/64c069f0956a30fb9ad693e3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c069f0956a30fb9ad693e3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c069f0956a30fb9ad693e3/image-windows-screenshot |
| Kathleen Berget | Pesto Chicken Sandwich | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/57737821-3da8-4b71-a851-da797ac1eb3f.jpg | https://www.ubereats.com/store/maritza-delicias/qpN3IvUtSUmTjge1AVBSKQ | https://tb-static.uber.com/prod/image-proc/processed_images/e49e1049f67974fe7bc515e031abacc0/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA2355442 | https://evidence-prod.pixsy.io/evidence/get/64d624644cfd5984d883738e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d624644cfd5984d883738e/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d624644cfd5984d883738e/image-windows-screenshot |
| Kathleen Berget | Cheesy pesto bread | https://pixel-vault.s3-accelerate.amazonaws.com/62510071266dfe0040489fc7/6252e3bab8185f001a3015cb-17877719390107458.jpg | https://www.ubereats.com/store/slice-of-italy/CxM60DmmVJyfCtZ5W3k_Uw | https://tb-static.uber.com/prod/image-proc/processed_images/4ba0c5c7f8d7e422bfd215ab0772846d/a19bb09692310dfd41e49a96c424b3a6.jpeg | VA2349402 | https://evidence-prod.pixsy.io/evidence/get/654590f28ba55b43eeca6fff/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654590f28ba55b43eeca6fff/page-pdf | https://evidence-prod.pixsy.io/evidence/get/654590f28ba55b43eeca6fff/image-windows-screenshot |
| Helen Best-Shaw | salt and pepper chips 23 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/0b94e3a1-6fb0-4b17-b7ea-42ed4dfc69a9.jpg | https://www.ubereats.com/gb/store/dragon-i-chinese-takeaway/SmvsjwbTV-yoXDHCgv__yA | https://tb-static.uber.com/prod/image-proc/processed_images/29a18e352d70e96b3bf173d44a1fa418/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/6574b3cd19959322f2ccee87/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6574b3cd19959322f2ccee87/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6574b3cd19959322f2ccee87/image-windows-screenshot |
| Helen Best-Shaw | Cheesy Chips-24-2 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f9d88efe-8a8e-422d-ae0a-0c92732b2698.jpg | https://www.ubereats.com/gb/store/cheeky-pizza/JYvNxfalWgmvQSsvug8YDg | https://tb-static.uber.com/prod/image-proc/processed_images/81b4866015634ac7ddee8d92ed8b365e/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Helen Best-Shaw | Cheesy Chips-24-2 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f9d88efe-8a8e-422d-ae0a-0c92732b2698.jpg | https://www.ubereats.com/au/store/grill-spot/tL1SAw79UqWcHEDrbykUrg | https://tb-static.uber.com/prod/image-proc/processed_images/e39e94a5b15b4e804e4a729a33e14873/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | | | |
| Helen Best-Shaw | Cheesy Chips-24-2 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f9d88efe-8a8e-422d-ae0a-0c92732b2698.jpg | https://www.ubereats.com/gb/store/halal-pizza-canary-wharf/EMcZgZqJWqO_bf0pGTQEiw | https://tb-static.uber.com/prod/image-proc/processed_images/81b4866015634ac7ddee8d92ed8b365e/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Helen Best-Shaw | Cheesy Chips-24-2 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f9d88efe-8a8e-422d-ae0a-0c92732b2698.jpg | https://www.ubereats.com/gb/store/mediterranean-bbq-fresh-pizza-fresh-fish-and-chips/u2QEMWpFU1SGhuhqxkeV-w | https://tb-static.uber.com/prod/image-proc/processed_images/6a20c3149180deeed3c4a20e677cdbe5/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Helen Best-Shaw | Cheesy Chips-24-2 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f9d88efe-8a8e-422d-ae0a-0c92732b2698.jpg | https://www.ubereats.com/gb/store/flames-kebab-and-fish-bar-mediterranean-bbq/u2QEMWpFU1SGhuhqxkeV-w | https://tb-static.uber.com/prod/image-proc/processed_images/6a20c3149180deeed3c4a20e677cdbe5/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Helen Best-Shaw | Homemade Chinese Curry Sauce Chip Shop Style_ 5 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f535f929-28ec-410a-9bb2-d02a036c0425.jpg | https://www.ubereats.com/gb/store/moores-fish-and-chips/WvJMY9RfTxaHQOMwDrUEAQ | https://d1ralsognjng37.cloudfront.net/8410b701-494f-438b-9e21-c84f82ee2f96.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/6128cdcedf9aba007bde64d1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6128cdcedf9aba007bde64d1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6128cdcedf9aba007bde64d1/image-windows-screenshot |
| Helen Best-Shaw | Masala fries 61 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/fad393d2-8171-4d67-a2b7-c59daf26cd8f.jpg | https://www.ubereats.com/gb/store/a-taste-of-india/2KOZ7i25S-qqhEUWGJUqPg | https://d1ralsognjng37.cloudfront.net/219d2c83-7ccc-465a-8ccd-62c3ae3a96c6.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/637623315797110cbd5e76cf/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/637623315797110cbd5e76cf/page-pdf | https://evidence-prod.pixsy.io/evidence/get/637623315797110cbd5e76cf/image-windows-screenshot |
| Helen Best-Shaw | Homemade Chinese Curry Sauce Chip Shop Style_ 5 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f535f929-28ec-410a-9bb2-d02a036c0425.jpg | https://www.ubereats.com/gb/store/pokesdown-chippy/5diZuKOyXACCjR5XcB82sw | https://tb-static.uber.com/prod/image-proc/processed_images/761d9e85801325a3efddffad043324fc/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/63f94f1507b1c5f91919c5e5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f94f1507b1c5f91919c5e5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f94f1507b1c5f91919c5e5/image-windows-screenshot |
| Helen Best-Shaw | salt and pepper chips 22 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/24852f99-9b1d-4902-89bb-3919290030bf.jpg | https://www.ubereats.com/gb/store/fortune-cookie/Y271jhSUT6yNh-X8tfq07Q | https://tb-static.uber.com/prod/image-proc/processed_images/e4041c6938f127c4fde7b3d7d9931a13/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64da7dc097c3d28e096a1232/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64da7dc097c3d28e096a1232/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64da7dc097c3d28e096a1232/image-windows-screenshot |
| Helen Best-Shaw | Cheesy Chips-24-2 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f64a7121200ba915c/f9d88efe-8a8e-422d-ae0a-0c92732b2698.jpg | https://www.ubereats.com/gb/store/silver-lounge-cafe/XIrM6AwITgaeRCY0Uu79yg | https://tb-static.uber.com/prod/image-proc/processed_images/54db09fa317026bf149556cc9e31cf3f/5954bcb006b10dbfc160f6370faf3.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64da8af4f5817dc649b07ade/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64da8af4f5817dc649b07ade/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64da8af4f5817dc649b07ade/image-windows-screenshot |

| Name | Work | Image URL | UberEats URL | Processed Image URL | Country/Reg | Screenshot | PDF | Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| Helen Best-Shaw | Cheesy Chips-23 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f644a7121200ba915c/90f9f931-3db2-4e5a-b57c-250a3c41a6fd.jpg | https://www.ubereats.com/gb/store/aa-charcoal-grill/cNbMvzFVUIyHSQz2ww480A | https://tb-static.uber.com/prod/image-proc/processed_images/e6f25b343bc8232f8fb13b64b6b10f8a/b4facf495c22df52f3ca635379ebe613.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db5fc93808fc921a7c08b3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db5fc93808fc921a7c08b3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db5fc93808fc921a7c08b3/image-windows-screenshot |
| Helen Best-Shaw | Cheesy Chips-23 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f644a7121200ba915c/90f9f931-3db2-4e5a-b57c-250a3c41a6fd.jpg | https://www.ubereats.com/gb/store/j%26d-kebab/ixec4-tFVTSx51FVHe2B5Q | https://tb-static.uber.com/prod/image-proc/processed_images/5c55d0e76c3c0c570d995cc9ad2290a4/859baff1d76042a45e319d1de80aec7a.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/6529196efecff0271e014c5f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6529196efecff0271e014c5f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6529196efecff0271e014c5f/image-windows-screenshot |
| Helen Best-Shaw | salt and pepper chips 19 2 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f644a7121200ba915c/e4b25323-60fe-44b5-9115-f11d3dbf2c94.jpg | https://www.ubereats.com/gb/store/noodle-munch/2E6TWXp4TYW2tNIiCsLOKg | https://d1ralsognjng37.cloudfront.net/3688546b-1d6b-47d8-b90b-9dddaaed4d5d.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65291970b9912fbb9cc1b97a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65291970b9912fbb9cc1b97a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65291970b9912fbb9cc1b97a/image-windows-screenshot |
| Helen Best-Shaw | Cheesy Chips-23 | https://pixel-vault.s3-accelerate.amazonaws.com/562654f644a7121200ba915c/90f9f931-3db2-4e5a-b57c-250a3c41a6fd.jpg | https://www.ubereats.com/gb/store/7burgers/HpyPKq6iQEeHOWrcaa_g3A | https://d1ralsognjng37.cloudfront.net/5c94e91d-6f4b-4433-8566-ff7eee869617.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/654f0a68c3b74f7b4808cfe1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654f0a68c3b74f7b4808cfe1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/654f0a68c3b74f7b4808cfe1/image-windows-screenshot |
| Julia Vera Foerster | Kumquat Basil Ginger Limeade | http://68.media.tumblr.com/22fe1143e72bdd3b443fdbd6c42f6fbf/tumblr_o2yf4cdwZ71v8pyjbo1_250.jpg | https://www.ubereats.com/houston/food-delivery/banh-mi-113/aliKT9YgRdm3qcV9wk2Jww | https://d1ralsognjng37.cloudfront.net/016144e7-81e5-4466-971e-42c16c177036.jpeg | Canada | https://evidence-prod.pixsy.io/evidence/get/5ffbfcccefcdfb016c968616/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/5ffbfcccefcdfb016c968616/page-pdf | https://evidence-prod.pixsy.io/evidence/get/5ffbfcccefcdfb016c968616/image-windows-screenshot |
| Julia Vera Foerster | Air Fryer Chicken Wings Plated Cravings 5 | https://pixel-vault.s3-accelerate.amazonaws.com/59c67bfee8901b00455ecc3e/9e579d39-d409-4a99-8844-0a0e195fbbce.jpg | https://www.ubereats.com/store/whiskey-wings-largo/Qe9GcDA6QbCTSqt3Np7CGQ | https://d1ralsognjng37.cloudfront.net/0ce97d9b-c19b-428c-96d9-60d8e50f4627.jpeg | Canada | https://evidence-prod.pixsy.io/evidence/get/64dbf3fe478ccab6415bf65a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbf3fe478ccab6415bf65a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbf3fe478ccab6415bf65a/image-windows-screenshot |
| Danny Ghitis | Ghitis Dishes 19 | https://pixel-vault.s3.amazonaws.com/55d236983ae0ff12006abb43/5f6ddddbabbfa90016831c18-I0000KQQcYA.LPo0.jpg | https://www.ubereats.com/ca/store/taquito-tacos/tiE6x4EqWriLfYlQw5l4Gw | https://tb-static.uber.com/prod/image-proc/processed_images/78a96284729a7a67946a81ff17548f4b/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002349356 | https://evidence-prod.pixsy.io/evidence/get/64c92f675f6ed24846d4c007/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c92f675f6ed24846d4c007/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c92f675f6ed24846d4c007/image-windows-screenshot |
| Danny Ghitis | Ghitis Dishes 19 | https://pixel-vault.s3.amazonaws.com/55d236983ae0ff12006abb43/5f6ddddbabbfa90016831c18-I0000KQQcYA.LPo0.jpg | https://www.ubereats.com/ca-fr/store/taquito-tacos/tiE6x4EqWriLfYlQw5l4Gw | https://tb-static.uber.com/prod/image-proc/processed_images/78a96284729a7a67946a81ff17548f4b/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002349356 | https://evidence-prod.pixsy.io/evidence/get/64c92f6899551131fece1666/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c92f6899551131fece1666/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c92f6899551131fece1666/image-windows-screenshot |
| Benjamin Gorges | How to Make Burger Patties Like a Restaurant | https://www.foxvalleyfoodie.com/wp-content/uploads/2017/04/how-to-make-burger-patties-like-restaurant.jpg | https://www.ubereats.com/indianapolis/food-delivery/petra-cafe/E6ICUiaKRnGJOgjOsGtieA | https://d1ralsognjng37.cloudfront.net/f5ebe6e3-96f9-4354-9d46-242d5cd5359a.jpeg | VA2230480 | | | https://evidence-prod.pixsy.io/evidence/get/5f82e524e10c81006cc911ab/image-windows-screenshot |
| Benjamin Gorges | Homemade Mozzarella Sticks | https://pixel-vault.s3-accelerate.amazonaws.com/5a4303f56160780039578cfa/5ab067a7f84e27003f6a65fd_-_deep-fried-mozzarella-sticks-... | https://www.ubereats.com/gb/east-anglia/food-delivery/rotana-cafe/ZEjryEaqQ6-PGuD6AAqUqA | https://d1ralsognjng37.cloudfront.net/8ac6e4be-ed95-4b8b-9099-d1821283dd3d.jpeg | VA2230404 | https://evidence-prod.pixsy.io/evidence/get/6016986742c13600659c5d6b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6016986742c13600659c5d6b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6016986742c13600659c5d6b/image-windows-screenshot |
| Meggan Hill | Spanakopita Triangles - Culinary Hill | https://scontent-iad3-2.cdninstagram.com/v/t51.2885-15/17818255_1257989320922519_573586298195935232_n.jpg?stp=dst-jpg... | https://www.ubereats.com/charlotte/food-delivery/akropolis-cafe/cOHbQmQMTdi8MD41tehsWw | https://d1ralsognjng37.cloudfront.net/1f2c2eba-b115-40bd-a3f4-3ca588fb629e.jpeg | VA0002373894 | https://evidence-prod.pixsy.io/evidence/get/5fdc255f8f21ab00837ddd78/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/5fdc255f8f21ab00837ddd78/page-pdf | |
| Meggan Hill | Spanakopita Triangles - Culinary Hill | https://scontent-iad3-2.cdninstagram.com/v/t51.2885-15/17818255_1257989320922519_573586298195935232_n.jpg?stp=dst-jpg... | https://www.ubereats.com/us-es/charlotte/food-delivery/akropolis-cafe/cOHbQmQMTdi8MD41tehsWw | https://d1ralsognjng37.cloudfront.net/1f2c2eba-b115-40bd-a3f4-3ca588fb629e.jpeg | VA0002373894 | https://evidence-prod.pixsy.io/evidence/get/5fdc255f8f21ab00837ddd7f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/5fdc255f8f21ab00837ddd7f/page-pdf | |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be-en/brussels/food-delivery/capsico/Ayv0zk3vR4i3wCRjwAZwqw | https://d1ralsognjng37.cloudfront.net/2001ac9b-7448-4d4b-810f-5299b8e4d2f5.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/5fff37970f7f420ecb7ca6ab/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/5fff37970f7f420ecb7ca6ab/page-pdf | https://evidence-prod.pixsy.io/evidence/get/5fff37970f7f420ecb7ca6ab/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be/brussels/food-delivery/capsico/Ayv0zk3vR4i3wCRjwAZwqw | https://d1ralsognjng37.cloudfront.net/2001ac9b-7448-4d4b-810f-5299b8e4d2f5.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/5fff37980f7f420ecb7ca6af/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/5fff37980f7f420ecb7ca6af/page-pdf | https://evidence-prod.pixsy.io/evidence/get/5fff37980f7f420ecb7ca6af/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be-nl/brussels/food-delivery/capsico/Ayv0zk3vR4i3wCRjwAZwqw | https://d1ralsognjng37.cloudfront.net/2001ac9b-7448-4d4b-810f-5299b8e4d2f5.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/60176ac0fc957e981e95124a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60176ac0fc957e981e95124a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60176ac0fc957e981e95124a/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/pt-en/store/pastaria/x_Jz93AASFaNmScA8hgeYw | https://d1ralsognjng37.cloudfront.net/91f23d2c-7b21-4b3a-b5bf-abbed15a9e99.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/610992493676e1007c54fe85/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/610992493676e1007c54fe85/page-pdf | https://evidence-prod.pixsy.io/evidence/get/610992493676e1007c54fe85/image-windows-screenshot |
| Meggan Hill | Caesar Salad Culinary Hill HR 15 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/6087d27903024b036960e286-4j2sGfF.jpg | https://www.ubereats.com/ca/store/gt-style-sweet-%26-spicy-food/Ip4IU1bgRLuqIbkzAsy9rg | https://d1ralsognjng37.cloudfront.net/e82a5770-cff7-4343-b3bf-514f5efcd6f6.jpeg | VA0002373882 | https://evidence-prod.pixsy.io/evidence/get/61269cd6729df800e2a135f6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/61269cd6729df800e2a135f6/page-pdf | https://evidence-prod.pixsy.io/evidence/get/61269cd6729df800e2a135f6/image-windows-screenshot |
| Meggan Hill | Blondies Recipe Culinary Hill HR 08 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/5fdc15188d5da90016a64488-jn8mNSt.jpg | https://www.ubereats.com/ca/store/sweet-treatz/Ineh47MvRvu7sOU5rgQBoA | https://d1ralsognjng37.cloudfront.net/11cf7f7c-a868-4baa-b4e7-6fefc451e7e1.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/61b6f902617f47005341cc15/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/61b6f902617f47005341cc15/page-pdf | https://evidence-prod.pixsy.io/evidence/get/61b6f902617f47005341cc15/image-windows-screenshot |
| Meggan Hill | Blondies Recipe Culinary Hill HR 08 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/5fdc15188d5da90016a64488-jn8mNSt.jpg | https://www.ubereats.com/ca-fr/store/sweet-treatz/Ineh47MvRvu7sOU5rgQBoA | https://d1ralsognjng37.cloudfront.net/11cf7f7c-a868-4baa-b4e7-6fefc451e7e1.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/61b6f903617f47005341cc19/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/61b6f903617f47005341cc19/page-pdf | https://evidence-prod.pixsy.io/evidence/get/61b6f903617f47005341cc19/image-windows-screenshot |

| Meggan Hill | The Best Tuna Salad Culinary Hill hero | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/379cd3b3-a485-4a6a-b472-e679ce110f96.jpg | https://www.ubereats.com/ca/store/ks-grill-breakfast-and-lunch/kgSIXxDURviqy6LWi9Ic8Q | https://d1ralsognjng37.cloudfront.net/8c6257a3-f4d8-4ee7-a38b-b387fc69fd5f.jpeg | VA2373535 | https://evidence-prod.pixsy.io/evidence/get/6367eacd65a07408553d85e4/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6367eacd65a07408553d85e4/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6367eacd65a07408553d85e4/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/store/royal-gyro-and-shawarma/CUA3vbAUR-6LGv7anEswJw | https://tb-static.uber.com/prod-image-proc/processed_images/0a61cd313a04093f8d144233bee6bb0a/4218ca1d091742183641162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/63c3449105b8ae028d23be46/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c3449105b8ae028d23be46/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c3449105b8ae028d23be46/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/ca/store/geek-n-go/od-u47hhXDS5HrJymcaF0w | https://tb-static.uber.com/prod-image-proc/processed_images/6d6c38d9de18dccdee5f4dfc6ecefb04/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/63c3449605b8ae028d23c157/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c3449605b8ae028d23c157/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c3449605b8ae028d23c157/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/store/jubal-and-grill/QCfkpA1vXRaw3Gsres8RDQ | https://tb-static.uber.com/prod-image-proc/processed_images/c5adc4335710e8f03514b5ccb05cb464/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/63c4151102789d1a7116ab39/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c4151102789d1a7116ab39/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c4151102789d1a7116ab39/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/au/store/love-bite-woodfire-pizzaria/kKZ6QXGgRw-7-VdUhfJBVA | https://tb-static.uber.com/prod-image-proc/processed_images/676fe0910c1e2ba64b8e770377f49576/b4facf495c22df52f3ca635379ebe613.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/63c5a0fa3935f967a8bfe720/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c5a0fa3935f967a8bfe720/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c5a0fa3935f967a8bfe720/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/au/store/grapevine-grill/8JiXn2kGXyai5kiubbiWuw | https://tb-static.uber.com/prod-image-proc/processed_images/f0922310a325cdf9fcb1aba712721fe9/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/63c791c492f36bc94420b0de/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c791c492f36bc94420b0de/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c791c492f36bc94420b0de/image-windows-screenshot |
| Meggan Hill | Spaghetti Carbonara Culinary Hill HR 07 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/caae94d9-3dac-40b0-a164-da0d1b5747eb.jpg | https://www.ubereats.com/au/store/melroad-pizza-n-kebab/NZE1w0a8XFqC60OjHxCnmA | https://tb-static.uber.com/prod-image-proc/processed_images/0987a08d7e0053932fd20e4b3c7edd36/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/645ef81f6590a122709c35f1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/645ef81f6590a122709c35f1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/645ef81f6590a122709c35f1/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/ca/store/taste-of-shawarma/Xtvg_hmRVUm_6pg-RIRaCA | https://tb-static.uber.com/prod-image-proc/processed_images/b0ec06655ca1fb4a4ee18317f9a9870d/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/64c01683d7e3b1d4ce07fa05/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c01683d7e3b1d4ce07fa05/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c01683d7e3b1d4ce07fa05/image-windows-screenshot |
| Meggan Hill | Antipasto Salad Culinary Hill LR 06 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/1fc18b04-a2bd-4e4f-9544-d6ce9fff7d37.jpg | https://www.ubereats.com/store/the-salad-king/Qo_-Sg05Wf-sePn78BB2VQ | https://tb-static.uber.com/prod-image-proc/processed_images/b4988ae2ebc52cea8ed3993aa2a7e2d6/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373882 | https://evidence-prod.pixsy.io/evidence/get/64c036565fe7e3d0242677a1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c036565fe7e3d0242677a1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c036565fe7e3d0242677a1/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/au/store/greek-gyro-southern-cross/bJJvJ9DGXZqfnHE8UwLDvw | https://tb-static.uber.com/prod-image-proc/processed_images/5b49dafe1f567f25361408bbf3ee9276/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/64c0366d5fe7e3d0242679f1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c0366d5fe7e3d0242679f1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c0366d5fe7e3d0242679f1/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/store/boston-pizza-%26-gyro/cDN_9_KaSmujGiMcEq39Vw | https://tb-static.uber.com/prod-image-proc/processed_images/ba09547f4bfa70091fcfc8a050b716b5/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/64c0366d5fe7e3d0242679f2/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c0366d5fe7e3d0242679f2/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c0366d5fe7e3d0242679f2/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/ca/store/greek-n-go-colwood/X32tXJBTT5C9GTw23PWXLQ | https://tb-static.uber.com/prod-image-proc/processed_images/6d6c38d9de18dccdee5f4dfc6ecefb04/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/64c0366e5fe7e3d024267a14/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c0366e5fe7e3d024267a14/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c0366e5fe7e3d024267a14/image-windows-screenshot |
| Meggan Hill | Easy Açaí Bowl Recipe Culinary Hill HR 06 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/7c3fddc8-b868-4fa8-a255-0b466c6b2cb2.jpg | https://www.ubereats.com/store/mi-casa-es-su-casa-llc/Oeb-eDlCSKWWbKfOB4_-MQ | https://tb-static.uber.com/prod-image-proc/processed_images/813c897e5cc809da93964da6cf263134/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/64c04e6a21c28ca74130f1e7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c04e6a21c28ca74130f1e7/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c04e6a21c28ca74130f1e7/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/ca-fr/store/taste-of-shawarma/Xtvg_hmRVUm_6pg-RIRaCA | https://tb-static.uber.com/prod-image-proc/processed_images/b0ec06655ca1fb4a4ee18317f9a9870d/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/64d581cd706e353489840ed1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d581cd706e353489840ed1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d581cd706e353489840ed1/image-windows-screenshot |
| Meggan Hill | Chicken Milanese Culinary Hill LR 07 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/a529c6dd-f1bb-4254-8a08-fc23ede4eea8.jpg | https://www.ubereats.com/gb/store/pasta-del-mondo-shoreditch/MW9c0O2qR6u-sIyBXEiWJg | https://tb-static.uber.com/prod-image-proc/processed_images/4e798b9f060450a6bc26bde1e70fec20/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002373887 | https://evidence-prod.pixsy.io/evidence/get/64d581ce39f0dff67f7b22cd/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d581ce39f0dff67f7b22cd/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d581ce39f0dff67f7b22cd/image-windows-screenshot |
| Meggan Hill | Antipasto Salad Culinary Hill LR 06 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/1fc18b04-a2bd-4e4f-9544-d6ce9fff7d37.jpg | https://www.ubereats.com/store/carbones-pizzeria-savage/zll8X2BNU4GERua4uczJvg | https://tb-static.uber.com/prod-image-proc/processed_images/7e1522814daee07d071b8065a62b8372/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002373882 | https://evidence-prod.pixsy.io/evidence/get/64d59f69b596af208f504abc/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d59f69b596af208f504abc/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d59f69b596af208f504abc/image-windows-screenshot |
| Meggan Hill | Easy Açaí Bowl Recipe Culinary Hill HR 06 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/7c3fddc8-b868-4fa8-a255-0b466c6b2cb2.jpg | https://www.ubereats.com/pt-en/category/lisboa-lisboa/ice-cream-and-frozen-yogurt | https://tb-static.uber.com/prod-image-proc/processed_images/5934772cb051c6d6dd7342a762097179/97ef7458dde62fa918635bc21265d9f5.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/6520dd02c58952022652f3ee/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520dd02c58952022652f3ee/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6520dd02c58952022652f3ee/image-windows-screenshot |
| Meggan Hill | Easy Açaí Bowl Recipe Culinary Hill HR 06 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/7c3fddc8-b868-4fa8-a255-0b466c6b2cb2.jpg | https://www.ubereats.com/pt-en/store/saborizze/W8cQyV-IU0C2bdHLNE5z9w | https://tb-static.uber.com/prod-image-proc/processed_images/5934772cb051c6d6dd7342a762097179/3ac2b39ad528f8c8c5dc77c59abb683d.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/6520dd02c2bc7516da52b9b9/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520dd02c2bc7516da52b9b9/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6520dd02c2bc7516da52b9b9/image-windows-screenshot |
| Meggan Hill | Easy Açaí Bowl Recipe Culinary Hill HR 06 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/7c3fddc8-b868-4fa8-a255-0b466c6b2cb2.jpg | https://www.ubereats.com/pt-en/dish/lisboa-lisboa/sweet-bread | https://tb-static.uber.com/prod-image-proc/processed_images/5934772cb051c6d6dd7342a762097179/97ef7458dde62fa918635bc21265d9f5.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/6520dd039f011b1bae704607/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520dd039f011b1bae704607/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6520dd039f011b1bae704607/image-windows-screenshot |

| Name | Work | Source URL | Infringing URL | Image URL | Reg. No. | Evidence Screenshot | Evidence PDF | Evidence Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/ca/store/mandarin-bistro/dQxpc4HlQVKXNxrEHKKv8g | https://d1ralsognjng37.cloudfront.net/a637f083-04aa-45dc-8275-1aaf70bcf815.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/6520e06d2f83d09a581f40ea/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e06d2f83d09a581f40ea/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6520e06d2f83d09a581f40ea/image-windows-screenshot |
| Meggan Hill | Chicken Milanese Culinary Hill LR 07 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/a529c6dd-f1bb-4254-8a08-fc23ede4eea8.jpg | https://www.ubereats.com/gb/store/pasta-del-mondo-elephant-%26-castle/MxHugLs1SjmUtidQcuoJWA | https://tb-static.uber.com/prod-image-proc/processed_images/4e798b9f060450a6bc26bde1e70fec20/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002373887 | https://evidence-prod.pixsy.io/evidence/get/6520e08bb8a8bd7f1088efc5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e08bb8a8bd7f1088efc5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6520e08bb8a8bd7f1088efc5/image-windows-screenshot |
| Meggan Hill | Curly Fries Culinary Hill HR 10 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/0214256e-b09f-4a3f-a62f-68b41c169310.jpg | https://www.ubereats.com/store/maize-n-blue-deli/ysuaQOu4XNWAIoocnj9_tw | https://tb-static.uber.com/prod-image-proc/processed_images/a6f7bd0c4288c991815326e4131f/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/65210c9cf011b1bae70ba76/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65210c9cf011b1bae70ba76/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65210c9cf011b1bae70ba76/image-windows-screenshot |
| Meggan Hill | Easy Açaí Bowl Recipe Culinary Hill HR 06 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/7c3fddc8-b868-4fa8-a255-0b466c6b2cb2.jpg | https://www.ubereats.com/pt-en/near-me/dutch | https://tb-static.uber.com/prod-image-proc/processed_images/5934772cb051c6d6dd7342a762097179/97ef7458dde62fa918635bc21265d9f5.jpeg | VA0002373888 | | | https://evidence-prod.pixsy.io/evidence/get/65450899c6176910dcf89efd/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/ca/store/pak-donair-evergreen-sq/NFiasW2VX9CBLnQTOIoqUw | https://tb-static.uber.com/prod-image-proc/processed_images/6d6c38d9de18dccdee5f4dfc6ecefb04/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/654539dc2aec04cfe6841915/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/654539dc2aec04cfe6841915/page-pdf | https://evidence-prod.pixsy.io/evidence/get/654539dc2aec04cfe6841915/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/ca-fr/store/pak-donair-evergreen-sq/NFiasW2VX9CBLnQTOIoqUw | https://tb-static.uber.com/prod-image-proc/processed_images/6d6c38d9de18dccdee5f4dfc6ecefb04/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/6571a98387b53a746d163e66/page-screenshot | | https://evidence-prod.pixsy.io/evidence/get/6571a98387b53a746d163e66/image-windows-screenshot |
| Meggan Hill | Mediterranean-Chopped-Salad-Recipe-Culinary-Hill-HR-04 10 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/485ecc82-fc41-463b-b6a7-9712e372d469.jpg | https://www.ubereats.com/ca-fr/store/humus-%26-grill/19WBUmU9QAmBqkm8yfda4w | https://tb-static.uber.com/prod-image-proc/processed_images/a6f99855d06cdac703fa7d116a1004f5/4218ca1d09174218364162cd0b1a8cc1.jpeg | | https://evidence-prod.pixsy.io/evidence/get/6572036e26f953f32fdaa497/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6572036e26f953f32fdaa497/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6572036e26f953f32fdaa497/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be-en/store/capsico/Ayv0zk3vR4i3wCRjwAZwqw | https://d1ralsognjng37.cloudfront.net/d06c78d8-d463-46ca-82ec-6c33ffdc7187.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/65aa914d9b90da7434b277f7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65aa914d9b90da7434b277f7/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65aa914d9b90da7434b277f7/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be/store/capsico-etterbeek/Nc2koYSNVwG-VlYJTPRTfw | https://d1ralsognjng37.cloudfront.net/d06c78d8-d463-46ca-82ec-6c33ffdc7187.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/65aa914d7817339b48efd84b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65aa914d7817339b48efd84b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65aa914d7817339b48efd84b/image-windows-screenshot |
| Meggan Hill | The Best Jalapeño Poppers Culinary Hill 1200x800 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/b8b9e6b2-43f9-457e-85fa-141f85a04769.jpg | https://www.ubereats.com/gb/store/oriental-cusine/CVU7HIwqTRGzzZ_Hozvg5w | https://tb-static.uber.com/prod-image-proc/processed_images/2724d025ac710e66448e624a0e123654/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | VA0002373882 | https://evidence-prod.pixsy.io/evidence/get/65aa94eb55774a453ac3f61a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65aa94eb55774a453ac3f61a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65aa94eb55774a453ac3f61a/image-windows-screenshot |
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/store/king-tut-fast-food/WyQIh3ivV-OlQkFSQQ3B8g | https://tb-static.uber.com/prod-image-proc/processed_images/4d3fd96a7f3bf4710e43dd3ff334cc68/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/65aa95861681a69e18588cc1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65aa95861681a69e18588cc1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65aa95861681a69e18588cc1/image-windows-screenshot |
| Meggan Hill | Blueberry-Muffins-Culinary-Hill-HR-09 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/624f301e266dfe0040401806-xrMh7sX.jpg | https://www.ubereats.com/au/store/paris-play-cafe/MvRRCeVrUiKtiPiJQbYGeQ | https://tb-static.uber.com/prod-image-proc/processed_images/0511fb1c6d57e4a7a8bf87480c78eb2f/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/65aa95aa5120c1c8b5b9ff02/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65aa95aa5120c1c8b5b9ff02/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65aa95aa5120c1c8b5b9ff02/image-windows-screenshot |
| Meggan Hill | Funnel-Cakes-Culinary-Hill-LR-11 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/47a48bff-53e2-42a5-b8ae-08ad43530ae3.jpg | https://www.ubereats.com/ca/store/6ix-burgers/WzP4xbYkQEiHpcghre3qsg | https://tb-static.uber.com/prod-image-proc/processed_images/ea5469cedae615ec4f5d29ef3c77e17f/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | | https://evidence-prod.pixsy.io/evidence/get/65aaa9b8d5dc2c05fc02d7e6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65aaa9b8d5dc2c05fc02d7e6/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65aaa9b8d5dc2c05fc02d7e6/image-windows-screenshot |
| Meggan Hill | 3 Ingredient Pizza Sticks-8-Culinary Hill | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/5fdc15148d5da90016a63bd5-9cqTLXv.jpg | https://www.ubereats.com/ca/store/nacho-average-nacho/Tlj8WLDbWlaNaAIwmES0BA | https://tb-static.uber.com/prod-image-proc/processed_images/41db71a7af4c1b7c54aea721c7266ed1/a19bb096923110dfd41e49a96c424b3a6.jpeg | VA0002373535 | https://evidence-prod.pixsy.io/evidence/get/65c27775a154daff854ae94f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65c27775a154daff854ae94f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65c27775a154daff854ae94f/image-windows-screenshot |
| Meggan Hill | Chicken Milanese Culinary Hill LR 07 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/a529c6dd-f1bb-4254-8a08-fc23ede4eea8.jpg | https://www.ubereats.com/gb/store/pasta-del-mondo-harringay/SLlF1wuOTBmTIEu9lM1uYw | https://tb-static.uber.com/prod-image-proc/processed_images/4e798b9f060450a6bc26bde1e70fec20/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002373887 | https://evidence-prod.pixsy.io/evidence/get/65c27b78a6047722ee110b70/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65c27b78a6047722ee110b70/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65c27b78a6047722ee110b70/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be-nl/store/capsico/Ayv0zk3vR4i3wCRjwAZwqw | https://d1ralsognjng37.cloudfront.net/d06c78d8-d463-46ca-82ec-6c33ffdc7187.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/65c27b7f40289e190e681b31/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65c27b7f40289e190e681b31/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65c27b7f40289e190e681b31/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be-nl/store/capsico/Nc2koYSNVwG-VlYJTPRTfw | https://d1ralsognjng37.cloudfront.net/d06c78d8-d463-46ca-82ec-6c33ffdc7187.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/65c27b7f0258103f888dc6d3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65c27b7f0258103f888dc6d3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65c27b7f0258103f888dc6d3/image-windows-screenshot |
| Meggan Hill | Tiramisu Recipe Culinary Hill HR 03 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/bd4116d5-ed76-4ce5-a3ce-cabdf4f71ee1.jpg | https://www.ubereats.com/be-en/store/capsico-etterbeek/Ayv0zk3vR4i3wCRjwAZwqw | https://d1ralsognjng37.cloudfront.net/d06c78d8-d463-46ca-82ec-6c33ffdc7187.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/65c27b7fa154daff854af752/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65c27b7fa154daff854af752/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65c27b7fa154daff854af752/image-windows-screenshot |
| Meggan Hill | Homemade Pita Chips- Culinary Hill- 1200x800 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/b9aa5e9b-4837-4a21-b5d0-0ae082edfa94.jpg | https://www.ubereats.com/store/hummus-republic/u0iInqQ4QGqSTYEWNO6j9g | https://tb-static.uber.com/prod-image-proc/processed_images/ef6e4b185102e31ae4d62a67cd5e3776/a19bb09692310dfd41e49a96c424b3a6.jpeg | | https://evidence-prod.pixsy.io/evidence/get/65c2810caf9356caa1756a3b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65c2810caf9356caa1756a3b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65c2810caf9356caa1756a3b/image-windows-screenshot |

| Name | Item | Image URL | UberEats URL | Static URL | Registration | Screenshot Evidence | PDF Evidence | Windows Screenshot Evidence |
|---|---|---|---|---|---|---|---|---|
| Meggan Hill | Beef Gyros Culinary Hill HR 12 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/61d61848d6bc4d00167c2a73-32xNzbp.jpg | https://www.ubereats.com/store/med-gyro-%26-shawarma/NB037rW0WbKEHd4nRpEnpQ | https://tb-static.uber.com/prod/image-proc/processed_images/e84d5502a35e4bac07d10de2573acd1d/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002373536 | https://evidence-prod.pixsy.io/evidence/get/65e723b644e23ff6443c006a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65e723b644e23ff6443c006a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65e723b644e23ff6443c006a/image-windows-screenshot |
| Meggan Hill | Spaghetti Carbonara Culinary Hill HR 07 | https://pixel-vault.s3-accelerate.amazonaws.com/581d0d9bf8e6154000d9c267/caae94d9-3dac-40b0-a164-da0d1b5747eb.jpg | https://www.ubereats.com/au/store/station-halal-pizza-pasta/Pdug7yGiU6S-jaG1xIhaRw | https://tb-static.uber.com/prod/image-proc/processed_images/0987a08d7e0053932fd20e4b3c7edd36/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002373888 | https://evidence-prod.pixsy.io/evidence/get/65e72d0a9f24978c74e9fcb1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65e72d0a9f24978c74e9fcb1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65e72d0a9f24978c74e9fcb1/image-windows-screenshot |
| Dennis Littley | nutella french toast 12 | https://pixel-vault.s3-accelerate.amazonaws.com/5ed3c9058afccb0016872c90/cb9c31fc-cd33-449a-811a-76187c6573a5.jpg | https://www.ubereats.com/au/store/simple-italian-cucina-pizzeria-perth-city/SFfhmAOYShWtt6fvbpUBbw | https://tb-static.uber.com/prod/image-proc/processed_images/cb431b37045b04b27d73d4a7b8c8b960/a19bb09692310df41e49a96c424b3a6.jpeg | VA0002348422 | https://evidence-prod.pixsy.io/evidence/get/65aa8dc190259e688a877d1a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65aa8dc190259e688a877d1a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65aa8dc190259e688a877d1a/image-windows-screenshot |
| Dennis Littley | Tiramisu | https://pixel-vault.s3-accelerate.amazonaws.com/5ed3c9058afccb0016872c90/9426d6af-efac-4d89-ba11-e2239f5fc468.jpg | https://www.ubereats.com/store/chefs-pasta/53vNbLG9RHelUDP2x2yOqQ | https://tb-static.uber.com/prod/image-proc/processed_images/ac8e9fddba63ac239d47b71985b6fba7/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA2348404 | | | |
| Dennis Littley | Chicken Parmesan | https://pixel-vault.s3-accelerate.amazonaws.com/5ed3c9058afccb0016872c90/650ccd545b1a1e0019420e45-18040482724416674.jpg | https://www.ubereats.com/ca/store/thats-italian-express/8N0kA-qeS7-xUar_yv8bMA | https://tb-static.uber.com/prod/image-proc/processed_images/7dcfc875deade07ff3ab44cde710cac8/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | | | https://evidence-prod.pixsy.io/evidence/get/65aac4da254c6f63d8c05eec/image-windows-screenshot |
| Dennis Littley | blackened chicken 3 | https://pixel-vault.s3-accelerate.amazonaws.com/5ed3c9058afccb0016872c90/74115d33-3da3-4549-8c27-c7a5575925cb.jpg | https://www.ubereats.com/store/broadway-marketplace/TcaJRvJRRzOhK69YyAhShA | https://d1ralsognjng37.cloudfront.net/ef022deb-ce26-47cf-8c67-b4d8b3a6ae33.jpeg | VA0002348508 | https://evidence-prod.pixsy.io/evidence/get/65e84e6e6d9108d4617a576b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65e84e6e6d9108d4617a576b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65e84e6e6d9108d4617a576b/image-windows-screenshot |
| Dennis Littley | spaghetti and meatballs | https://pixel-vault.s3-accelerate.amazonaws.com/5ed3c9058afccb0016872c90/fb73623c-14e2-41bf-87a6-4e74db7ac021.jpg | https://www.ubereats.com/store/ferraras-pizza-and-pasta/fgnb0gSzThqZt1mdd_P46Q | https://d1ralsognjng37.cloudfront.net/9c05b491-bc68-40ee-9e0c-9585664bd46e.jpeg | VA0002348422 | https://evidence-prod.pixsy.io/evidence/get/6128b4b71e9b800052262a81/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6128b4b71e9b800052262a81/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6128b4b71e9b800052262a81/image-windows-screenshot |
| Dennis Littley | Chicken Parmesan | https://pixel-vault.s3-accelerate.amazonaws.com/5ed3c9058afccb0016872c90/650ccd545b1a1e0019420e45-18040482724416674.jpg | https://www.ubereats.com/store/cucina-pizza-%26-bar/PWK4jcLoU72WOguVpqup7w | https://tb-static.uber.com/prod/image-proc/processed_images/1ea497b6e8a714bcdf5bd38ed76fd00f/859baff1d76042a45e319d1de80aec7a.jpeg | | https://evidence-prod.pixsy.io/evidence/get/650ccdc3ede0cba0d3c28522/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/650ccdc3ede0cba0d3c28522/page-pdf | https://evidence-prod.pixsy.io/evidence/get/650ccdc3ede0cba0d3c28522/image-windows-screenshot |
| Dennis Littley | Buffalo Chicken Wings | https://scontent-man2-1.cdninstagram.com/v/t51.2885-15/82428252_198450111209305_8373925418483786254_n.jpg?stp=dst-... | https://www.ubereats.com/store/wt-flock-burgers-%26-wings-callaghan-rd/75JY-QdmXQuhS0bqgp9ztA | https://tb-static.uber.com/prod/image-proc/processed_images/0c0054e2439079e4510ce3bb4f677759/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA2348404 | https://evidence-prod.pixsy.io/evidence/get/651fd7d714f1d0ca1132a102/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fd7d714f1d0ca1132a102/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fd7d714f1d0ca1132a102/image-windows-screenshot |
| Dennis Littley | Chicken Parmesan | https://pixel-vault.s3-accelerate.amazonaws.com/5ed3c9058afccb0016872c90/650ccd545b1a1e0019420e45-18040482724416674.jpg | https://www.ubereats.com/store/empire-diner-restaurant/GNiz4RfsTgqlmJL57Vwh5w | https://tb-static.uber.com/prod/image-proc/processed_images/c438abf429eb2b6d8628d6bf4f6733ac/4218ca1d09174218364162cd0b1a8cc1.jpeg | | https://evidence-prod.pixsy.io/evidence/get/651fd7e393ef55a287676a3c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fd7e393ef55a287676a3c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fd7e393ef55a287676a3c/image-windows-screenshot |
| Dennis Littley | Buffalo Chicken Wings | https://scontent-brws-2.cdninstagram.com/v/t51.2885-15/10914633_777527765649840_1817241226_n.jpg?stp=dst-... | https://www.ubereats.com/gb/store/moes-burger-joint-shepherds-bush/QplCembwQ1qrRtuyFCTDow | https://tb-static.uber.com/prod/image-proc/processed_images/35eaacea754732cb14130c4ef183218c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA2348404 | https://evidence-prod.pixsy.io/evidence/get/6531577e4e044144e9b6d434/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6531577e4e044144e9b6d434/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6531577e4e044144e9b6d434/image-windows-screenshot |
| Dennis Littley | Buffalo Chicken Wings | https://scontent-brws-2.cdninstagram.com/v/t51.2885-15/10914633_777527765649840_1817241226_n.jpg?stp=dst-... | https://www.ubereats.com/ca/store/southcote-53-tap-%26-grill/blUxudgbS_ubteFX8xbcEA | https://tb-static.uber.com/prod/image-proc/processed_images/81e1a0e7e77c364dd6cef11bc4a4aa98/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA2348404 | https://evidence-prod.pixsy.io/evidence/get/6531577e4e044144e9b6d437/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6531577e4e044144e9b6d437/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6531577e4e044144e9b6d437/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan turkish pizza lahmacun 800x1200 | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/fd96a8b7-f533-46a1-a969-3c85d0515b1f.jpg | https://www.ubereats.com/ca/store/baku-life/lgFv4TX2RxWN0khdWSO4GA | https://tb-static.uber.com/prod/image-proc/processed_images/9d07b3330476b97a413ff740817ec4cd/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/63d830a52affc4b5187b1748/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63d830a52affc4b5187b1748/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63d830a52affc4b5187b1748/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan gyros one | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/82d7fe4e-57c1-4403-8430-91c07d061df8.jpg | https://www.ubereats.com/ca/store/animal-liberation-kitchen/-1PwvXgCQj-P8Ula9RgGMQ | https://tb-static.uber.com/prod/image-proc/processed_images/a704ef615772dbac7760ae724c8aa3bf/5954bcb006b10dbfd0bc160f6370faf3.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/63d859c8d2e6a347180ee462/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63d859c8d2e6a347180ee462/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63d859c8d2e6a347180ee462/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan gyros one | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/82d7fe4e-57c1-4403-8430-91c07d061df8.jpg | https://www.ubereats.com/gb/store/kemps-grill-restaurant/y7S7VEwTSLS0_DZ0aY8QKg | https://tb-static.uber.com/prod/image-proc/processed_images/d73850e75f51381ac692cb7f2b9ef09d/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/63ee0aa9d372ed68ee4f17f3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63ee0aa9d372ed68ee4f17f3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63ee0aa9d372ed68ee4f17f3/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan turkish pizza lahmacun 800x1200 | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/fd96a8b7-f533-46a1-a969-3c85d0515b1f.jpg | https://www.ubereats.com/ca-fr/store/baku-life/lgFv4TX2RxWN0khdWSO4GA | https://tb-static.uber.com/prod/image-proc/processed_images/9d07b3330476b97a413ff740817ec4cd/4218ca1d09174218364162cd0b1a8cc1.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64186cbd49726c578348fb7d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64186cbd49726c578348fb7d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64186cbd49726c578348fb7d/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan turkish pizza lahmacun 800x1200 | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/fd96a8b7-f533-46a1-a969-3c85d0515b1f.jpg | https://www.ubereats.com/ca/store/kebab-house-turkish-restaurant-3421-yonge-st/UPT527qrU162L3PNY248Mg | https://tb-static.uber.com/prod/image-proc/processed_images/066fc2b91580f9ada750937819080548/859baff1d76042a45e319d1de80aec7a.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64c24dd7cc5c9a260c9f4d27/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c24dd7cc5c9a260c9f4d27/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c24dd7cc5c9a260c9f4d27/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan turkish pizza lahmacun 800x1200 | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/fd96a8b7-f533-46a1-a969-3c85d0515b1f.jpg | https://www.ubereats.com/ca-fr/store/kebab-house-turkish-restaurant-3421-yonge-st/UPT527qrU162L3PNY248Mg | https://tb-static.uber.com/prod/image-proc/processed_images/066fc2b91580f9ada750937819080548/859baff1d76042a45e319d1de80aec7a.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64c24dd77dcd050a16272c30/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c24dd77dcd050a16272c30/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c24dd77dcd050a16272c30/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan turkish pizza lahmacun 800x1200 | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/fd96a8b7-f533-46a1-a969-3c85d0515b1f.jpg | https://www.ubereats.com/ca/store/galata-sweets/SZnC1L-1URGiUFCcIUHiXA | https://tb-static.uber.com/prod/image-proc/processed_images/6be36cea5e5a6c2c4beec97a1ddc77e7/5954bcb006b10dbfd0bc160f6370faf3.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db0197b0100fb233c56a9c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db0197b0100fb233c56a9c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db0197b0100fb233c56a9c/image-windows-screenshot |

| Author | Work | Source URL | UberEats URL | Image URL | Country | Evidence Screenshot | Evidence PDF | Evidence Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| Lazy Cat Enterprises Ltd. | vegan lemon meringue pie crosssection | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/ce752c3a-b543-4819-8f1d-5771f5c2ef63.jpg | https://www.ubereats.com/gb/store/exotic-american-sweets/iE4wqeryRnepS6s3sCz4xw | https://tb-static.uber.com/prod/image-proc/processed_images/2389da3b4cadda26ec8d4b13c420eaeb/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64db3211a0b47252dd2b9c87/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64db3211a0b47252dd2b9c87/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64db3211a0b47252dd2b9c87/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | vegan turkish pizza lahmacun 800x1200 | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/fd96a8b7-f533-46a1-a969-3c85d0515b1f.jpg | https://www.ubereats.com/gb/store/bizim-charcoal/2XuKcetsXSauk9J5IJ4ckQ | https://d1ralsognjng37.cloudfront.net/84f09e85-96cb-4bbe-9884-7816c9e7eebb.jpeg | United Kingdom | | | |
| Lazy Cat Enterprises Ltd. | mini vegan pizzas macro 800x1200 | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/a8ffcd59-c915-4c02-b12f-7aab4b55b991.jpg | https://www.ubereats.com/de/store/vve-catering-%26-cafe/NcBJcmr5RlaC8ll8QGQTPw | https://tb-static.uber.com/prod/image-proc/processed_images/ee8c3f8fae5df2b0a30bc0f0eeb64d8c/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Lazy Cat Enterprises Ltd. | saag tofu ready | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/f9ff2c05-2671-4eab-96a3-40a7b6a9ab02.jpg | https://www.ubereats.com/ca-fr/store/flavours-of-india/NDli3zGzSdSagcKAagdZeA | https://tb-static.uber.com/prod/image-proc/processed_images/946cb33b43b8d25ca9970612c700807e/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Lazy Cat Enterprises Ltd. | saag tofu ready | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/f9ff2c05-2671-4eab-96a3-40a7b6a9ab02.jpg | https://www.ubereats.com/ca/store/flavours-of-india/NDli3zGzSdSagcKAagdZeA | https://tb-static.uber.com/prod/image-proc/processed_images/946cb33b43b8d25ca9970612c700807e/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | United Kingdom | | | |
| Lazy Cat Enterprises Ltd. | saag tofu ready | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/f9ff2c05-2671-4eab-96a3-40a7b6a9ab02.jpg | https://www.ubereats.com/ca/store/my-indian-kitchen-901-king-st-w/EoesYD5rRqS8ethtppqw-A | https://tb-static.uber.com/prod/image-proc/processed_images/6590d772033dc1db81ce15afdcbc5a09/a19bb09692310dfd41e49a96c424b3a6.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65dd8019cc4ca184acc8215d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65dd8019cc4ca184acc8215d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65dd8019cc4ca184acc8215d/image-windows-screenshot |
| Lazy Cat Enterprises Ltd. | saag tofu ready | https://pixel-vault.s3-accelerate.amazonaws.com/5af0a4ee1721bd0047ac33a1/f9ff2c05-2671-4eab-96a3-40a7b6a9ab02.jpg | https://www.ubereats.com/ca/store/my-halal-kitchen-901-king-st-west/TS4MvfSsUO6vz1fV_uUA8A | https://tb-static.uber.com/prod/image-proc/processed_images/6590d772033dc1db81ce15afdcbc5a09/a19bb09692310dfd41e49a96c424b3a6.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/65dd8019cc4ca184acc8215e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65dd8019cc4ca184acc8215e/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65dd8019cc4ca184acc8215e/image-windows-screenshot |
| Michelle Minnaar | carrotjuiceguide | https://pixel-vault.s3-accelerate.amazonaws.com/57c9385193ad394000a179f0/0d6b7384-b1f6-4395-bcc0-e125df6442e1.jpg | https://www.ubereats.com/lk/store/squeeze-borupona-road/slB5HFqgSC-9CvMqwN_O4w | https://d1ralsognjng37.cloudfront.net/fe2044d4-faa8-4563-943a-05d195478b96.jpeg | United Kingdom | | | https://evidence-prod.pixsy.io/evidence/get/61ae681560c1760053237b97/image-windows-screenshot |
| Michelle Minnaar | salt and pepper chips feature | https://pixel-vault.s3-accelerate.amazonaws.com/57c9385193ad394000a179f0/36b66030-d5af-4336-b443-7e5766ba1acb.jpg | https://www.ubereats.com/gb/store/rawal-china-chopstix-duckworth-lane/HUcgjCf1QvuTJU-gQvnN6Q | https://d1ralsognjng37.cloudfront.net/d4c63edb-95be-4427-8b5c-e024ef7a65d9.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/6389b5ac21e2670baee62ff7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6389b5ac21e2670baee62ff7/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6389b5ac21e2670baee62ff7/image-windows-screenshot |
| Michelle Minnaar | chickenpasanda | https://pixel-vault.s3-accelerate.amazonaws.com/57c9385193ad394000a179f0/6a235262-0374-41fb-8723-82461ba412fd.jpg | https://www.ubereats.com/fr/store/curry-house/9ephxBGfQiekGQ_3z-b6aw | https://d1ralsognjng37.cloudfront.net/5fb32c6d-2b74-4007-a2ae-5e14006bac51.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64c24f1656ea38d3dad247e6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c24f1656ea38d3dad247e6/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c24f1656ea38d3dad247e6/image-windows-screenshot |
| Michelle Minnaar | lambshish | https://pixel-vault.s3-accelerate.amazonaws.com/57c9385193ad394000a179f0/c0081333-74de-4153-96de-5ce5639fe948.jpg | https://www.ubereats.com/au/store/petra-restaurant/YkRYYnX6TDCJtIYCGFB1pg | https://tb-static.uber.com/prod/image-proc/processed_images/5bd16066240938 89d32579855a82cfee/5954bcb006b10dbfd0bc160f6370faf3.jpeg | United Kingdom | https://evidence-prod.pixsy.io/evidence/get/64dbc9e58fefdb1e480fd07f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbc9e58fefdb1e480fd07f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbc9e58fefdb1e480fd07f/image-windows-screenshot |
| Michelle Minnaar | salt and pepper chips feature | https://pixel-vault.s3-accelerate.amazonaws.com/57c9385193ad394000a179f0/36b66030-d5af-4336-b443-7e5766ba1acb.jpg | https://www.ubereats.com/au/store/tanatan/D_I0MV_vRhCDKQQOPl0tyw | https://tb-static.uber.com/prod/image-proc/processed_images/3711dcbdcd30 736f304dc64e24e95685/5954bcb006b10dbfd0bc160f6370faf3.jpeg | United Kingdom | | | https://evidence-prod.pixsy.io/evidence/get/6545be8a24b8a79ab3ac64d5/image-windows-screenshot |
| Florian Nouh | Fried Mushrooms | https://www.contentednesscooking.com/wp-content/uploads/2021/01/Fried-Mushrooms-10.jpg.webp | https://www.ubereats.com/store/just-smashed-burgers/3ijyXNzkVhOipxLSAnaJ3g | https://tb-static.uber.com/prod/image-proc/processed_images/71172c85983bfe6fff86bc510858be13/4218ca1d09174218364162cd0b1a8cc1.jpeg | Netherlands | | | |
| Florian Nouh | Fried Mushrooms | https://www.contentednesscooking.com/wp-content/uploads/2021/01/Fried-Mushrooms-10.jpg.webp | https://www.ubereats.com/store/bun-n-bun/3ijyXNzkVhOipxLSAnaJ3g | https://tb-static.uber.com/prod/image-proc/processed_images/71172c85983bfe6fff86bc510858be13/4218ca1d09174218364162cd0b1a8cc1.jpeg | Netherlands | | | |
| Florian Nouh | Cowboy Caviar Quinoa Salad | https://www.contentednesscooking.com/wp-content/uploads/2018/12/Cowboy-Caviar-Quinoa-Salad-9.jpg.webp | https://www.ubereats.com/mx-en/mexico-city/food-delivery/bendita-ensalada/ylteahhTSaGkvxHAoFgEHA | https://d1ralsognjng37.cloudfront.net/8d8c5496-6319-4993-a601-4c2731937841.png | Netherlands | | | https://evidence-prod.pixsy.io/evidence/get/603151cc26736f89c99aba50/image-windows-screenshot |
| Florian Nouh | Mexican Quinoa Wraps | https://www.contentednesscooking.com/wp-content/uploads/2015/09/mexican_quinoa_wraps_10.jpg | https://www.ubereats.com/miami/food-delivery/powerfuel-vegan-house/GP3b_iwDT0av1x7QnZAbNg | https://d1ralsognjng37.cloudfront.net/d2acd141-44f4-45b8-9848-34721a385566.jpeg | Netherlands | https://evidence-prod.pixsy.io/evidence/get/60adfa0d12a762003c0a7d72/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60adfa0d12a762003c0a7d72/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60adfa0d12a762003c0a7d72/image-windows-screenshot |
| Florian Nouh | Fried Mushrooms | https://www.contentednesscooking.com/wp-content/uploads/2021/01/Fried-Mushrooms-10.jpg.webp | https://www.ubereats.com/store/fat-babys-pizza-cones/evLpKTCOVlOyM2PnYrOHgA | https://tb-static.uber.com/prod/image-proc/processed_images/71172c85983bfe6fff86bc510858be13/b4facf495c22df52f3ca635379ebe613.jpeg | Netherlands | https://evidence-prod.pixsy.io/evidence/get/64ca284a2d1e749986105be3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64ca284a2d1e749986105be3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64ca284a2d1e749986105be3/image-windows-screenshot |
| Florian Nouh | Fried Mushrooms | https://www.contentednesscooking.com/wp-content/uploads/2021/01/Fried-Mushrooms-10.jpg.webp | https://www.ubereats.com/brand-city/nashville-tn/helens-hot-chicken | https://tb-static.uber.com/prod/image-proc/processed_images/a467ce201acb8a471114de100688e5d1/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | Netherlands | https://evidence-prod.pixsy.io/evidence/get/64ca284ac7cb0efed0d12b6a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64ca284ac7cb0efed0d12b6a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64ca284ac7cb0efed0d12b6a/image-windows-screenshot |

| Name | Work | Source URL | UberEats URL | Uber Image URL | Registration | Evidence Screenshot | Evidence PDF | Evidence Windows Screenshot |
|---|---|---|---|---|---|---|---|---|
| Florian Nouh | Malai-Kofta-6 | https://pixel-vault.s3-accelerate.amazonaws.com/5a11439f20dbbb0047bee787/20cb9ced-4c0b-48e8-9362-f5856b8a07ad.jpg | https://www.ubereats.com/store/bay-leaf-indian-restaurant-%26-bar/Yj5IBTAuUIiPorFZCxGZtQ | https://tb-static.uber.com/prod/image-proc/processed_images/367aab9a613b200e0ca5baebf9223dad/4218ca1d09174218364162cd0b1a8cc1.jpeg | Netherlands | https://evidence-prod.pixsy.io/evidence/get/64ca2862c7cb0efed0d12ccd/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64ca2862c7cb0efed0d12ccd/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64ca2862c7cb0efed0d12ccd/image-windows-screenshot |
| Florian Nouh | Fried Mushrooms | https://www.contentednesscooking.com/wp-content/uploads/2021/01/Fried-Mushrooms-10.jpg.webp | https://www.ubereats.com/store/crab-island-seafood-market/VhVuhbQnT6u-45tXI0E0RA | https://tb-static.uber.com/prod/image-proc/processed_images/7c2eb465b5ed8ef76096c9e88e182535/4218ca1d09174218364162cd0b1a8cc1.jpeg | Netherlands | https://evidence-prod.pixsy.io/evidence/get/64dbcc3f1d2140086aca4131/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64dbcc3f1d2140086aca4131/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64dbcc3f1d2140086aca4131/image-windows-screenshot |
| Judy L Purcell | Beef Pad Thai Recipe Served | https://pixel-vault.s3-accelerate.amazonaws.com/5e31954855346d0016d48123/71e4d3e7-e1be-4e62-86ed-3a45c7fda42a.jpg | https://www.ubereats.com/store/thai-max/og9P93FFXvilxHe-bs0GKA | https://tb-static.uber.com/prod/image-proc/processed_images/f2f5fa7aa586aa219cc693de2863185e/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002345747 | https://evidence-prod.pixsy.io/evidence/get/64c0cd8d7c1642d6596a8a20/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c0cd8d7c1642d6596a8a20/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c0cd8d7c1642d6596a8a20/image-windows-screenshot |
| Renee Robley Smith | Escovitch Fish | https://3.bp.blogspot.com/-j_y82R3KNSg/Vw3FhgR5DsI/AAAAAAAAFe0/Q0SZA1VnzasPJmt4eecSe-GKMEkoW3hHgCLcB/s1600/Escovitch-Fish.jpg | https://www.ubereats.com/gb/edinburgh/food-delivery/riverlife/g3K7I_COSkGYXpPdAH-Q3Q | https://d1ralsognjng37.cloudfront.net/65e81641-9873-45cc-bdad-f76a4054a255.jpeg | VA2359844 | | | https://evidence-prod.pixsy.io/evidence/get/5f78d4a1391fb7003c47e613/image-windows-screenshot |
| Renee Robley Smith | Sweet and Spicy Fried Ripe Plantains | https://4.bp.blogspot.com/-EYKiFufcf_Y/V6-mS1_uAxI/AAAAAAAAG3Q/GsH2m_gJSVUGe_fDhfRrgQy8jqwD2a6fQCLcB/s1600/image.jpg | https://www.ubereats.com/za/johannesburg/food-delivery/d-recipe/4ofM6-rsTZeyNbvmxFgoeg | https://d1ralsognjng37.cloudfront.net/3795074c-3a53-4612-97c9-76305a8824fb.jpeg | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/5f78d52edf9dce003c09692d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/5f78d52edf9dce003c09692d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/5f78d52edf9dce003c09692d/image-windows-screenshot |
| Renee Robley Smith | Pholourie Recipe | https://4.bp.blogspot.com/-Mr5VYvDbgjM/Vyv7yx-uDrI/AAAAAAAAFvQ/4aSWHKg5OMUJLml7wmYx0CwBAjpVMmmPwCLcB/s1600/Pholourie 3.jpg | https://www.ubereats.com/ca/store/nadias-roti-%26-doubles/ir0yWhQfX2WPJP3hz1lwLg | https://tb-static.uber.com/prod/image-proc/processed_images/f0751a3e5c18dc51d5d4ddb9fc3dd597/b4facf495c22df52f3ca635379ebe613.jpeg | VA2359844 | https://evidence-prod.pixsy.io/evidence/get/62470bc6d3b59202d328be35/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62470bc6d3b59202d328be35/page-pdf | https://evidence-prod.pixsy.io/evidence/get/62470bc6d3b59202d328be35/image-windows-screenshot |
| Renee Robley Smith | How to Make Pholourie | https://2.bp.blogspot.com/-ToLS4hJy2Is/Vyv1oicUADI/AAAAAAAAFvA/YgYxto-EGwwcJvl1Zr00hL6R5i4o_ZbPOCLcB/s1600/Pholourie2.jpg | https://www.ubereats.com/ca/store/tnt-tabanca-island-doubles-and-roti/uzXheNA7QteUbOrQ_YuV4A | https://tb-static.uber.com/prod/image-proc/processed_images/6cd7e10ccb155f91270d7f3720ffe41f/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA2349393 | https://evidence-prod.pixsy.io/evidence/get/64c089f1894e82c56ef38c8f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c089f1894e82c56ef38c8f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c089f1894e82c56ef38c8f/image-windows-screenshot |
| Renee Robley Smith | Easy rasta pasta | https://3.bp.blogspot.com/-SjVxRClLp7c/U_YOjppwd2I/AAAAAAAABsE/g1Cvzo9hnBUcJddfoa0GAPuLvIfcp7EvwCPcB/s640/RastaPasta.jpg | https://www.ubereats.com/store/koris-eats/R6oM9GnFV5e4oU7xCNTyzg | https://d1ralsognjng37.cloudfront.net/7e086430-972f-4730-b152-a393b1f3dbcf.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64da9283394bd6caafa1e22e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64da9283394bd6caafa1e22e/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64da9283394bd6caafa1e22e/image-windows-screenshot |
| Heather Szutka | two chicken cheesesteaks on plate | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/e19af4d4-c3a0-487b-bec9-61426559a224.jpg | https://www.ubereats.com/store/habibi-grill/ApNZkHrqVPSJfKHXa9tTgQ | https://tb-static.uber.com/prod/image-proc/processed_images/95079c499338c643e53f9e24041f9899/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | VA0002348457 | | | |
| Heather Szutka | philly cheesesteak sandwich on plate vertical | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/84378361-31e8-48bb-a702-5aaf554c218d.jpg | https://www.ubereats.com/store/mikes-food-%26-spirits/dyxdkSPtRPCA9qAW0nbpow | https://d1ralsognjng37.cloudfront.net/90a48853-8bda-4b56-b18d-89a27e3dcb75.jpeg | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/63c7aaa692f36bc9442321b7/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c7aaa692f36bc9442321b7/page-pdf | |
| Heather Szutka | white-chocolate-macadamia-nut-cookies-stacked | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/ae93fb87-383f-43de-b40b-ce4b9258c45f.jpg | https://www.ubereats.com/store/abuelitas-cookies/0vyGxr4fXtSw5nmzUi3_vA | https://tb-static.uber.com/prod/image-proc/processed_images/4fa9047ae839b30c602f2c5a4741a34c/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/63c7d1310a21a53f8057b9ab/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c7d1310a21a53f8057b9ab/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c7d1310a21a53f8057b9ab/image-windows-screenshot |
| Heather Szutka | two chicken cheesesteaks on plate | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/e19af4d4-c3a0-487b-bec9-61426559a224.jpg | https://www.ubereats.com/store/burger-turco/tAwkxxecRCOqCQTR8PP1iA | https://d1ralsognjng37.cloudfront.net/f313c33e-6807-4f6f-a467-7939cfa34317.jpeg | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/63decebce06b5ded29731fae/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63decebce06b5ded29731fae/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63decebce06b5ded29731fae/image-windows-screenshot |
| Heather Szutka | philly cheesesteak sandwich on plate vertical | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/84378361-31e8-48bb-a702-5aaf554c218d.jpg | https://www.ubereats.com/store/b!tch-cheesesteaks-90-charter-oak-ave/p5T8f9lfS32bXa8kxJfUcA | https://tb-static.uber.com/prod/image-proc/processed_images/ecd92882b0e22395b85cc8df1e8dcdda/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/641323f7206d51dde63286d5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/641323f7206d51dde63286d5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/641323f7206d51dde63286d5/image-windows-screenshot |
| Heather Szutka | cajun shrimp grits overhead | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/2c9084a1-76a0-43d1-b886-897a1b11cef3.jpg | https://www.ubereats.com/store/galley-meat-fare/T8HY_vfmRfmBYL0pwXwmyA | https://tb-static.uber.com/prod/image-proc/processed_images/701814da892c36ef7b5b3e4bba45f033/b4facf495c22df52f3ca635379ebe613.jpeg | VA0002345751 | https://evidence-prod.pixsy.io/evidence/get/64134041206d51dde632eb0d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64134041206d51dde632eb0d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64134041206d51dde632eb0d/image-windows-screenshot |

| Name | Item | Source URL | UberEats URL | Image URL | Reg # | Evidence Screenshot | Evidence PDF | Evidence Image |
|---|---|---|---|---|---|---|---|---|
| Heather Szutka | bowl-of-pesto-tortellini | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/568427ef-0aeb-473b-9dd5-e93c3c1e9a89.jpg | https://www.ubereats.com/ca-fr/store/luca-restaurant/rNBfqqoiWRCkE7mpvdjrVw | https://tb-static.uber.com/prod/image-proc/processed_images/90c908ccafad8a317dce0f0c72ccb87b/4218ca1d09174218364162cd0b1a8cc1.jpeg | | https://evidence-prod.pixsy.io/evidence/get/6521ccad9adc4dae117be10b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521ccad9adc4dae117be10b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6521ccad9adc4dae117be10b/image-windows-screenshot |
| Heather Szutka | bowl-of-pesto-tortellini | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/568427ef-0aeb-473b-9dd5-e93c3c1e9a89.jpg | https://www.ubereats.com/ca/store/luca-restaurant/rNBfqqoiWRCkE7mpvdjrVw | https://tb-static.uber.com/prod/image-proc/processed_images/90c908ccafad8a317dce0f0c72ccb87b/4218ca1d09174218364162cd0b1a8cc1.jpeg | | https://evidence-prod.pixsy.io/evidence/get/6521ccad6c4e5bcbb49a0cda/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521ccad6c4e5bcbb49a0cda/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6521ccad6c4e5bcbb49a0cda/image-windows-screenshot |
| Heather Szutka | close up of chicken cheesesteak sandwich | https://pixel-vault.s3-accelerate.amazonaws.com/5f903b7aa8da1500169272fd/6fdd4e7f-5df7-44e1-ade4-8441475ff0ad.jpg | https://www.ubereats.com/store/philly-cheesesteak-by-mid-atlantic/YdScqz4kRkOW6sQftUBjJA | https://tb-static.uber.com/prod/image-proc/processed_images/a827c81be4fcb9ea7058cbf5ec08f477/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002348457 | https://evidence-prod.pixsy.io/evidence/get/6521cce681de22e7658bc14e/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6521cce681de22e7658bc14e/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6521cce681de22e7658bc14e/image-windows-screenshot |
| Sarah Trenalone | strawberry lemonade small 1 | https://pixel-vault.s3-accelerate.amazonaws.com/59e62bcf200e2c003e5651b3/d4bffaf8-24c1-4c63-868d-7f5a3188b5be.jpg | https://www.ubereats.com/store/umai-savory-hot-dogs-lake-forest/7kPRLl2OUqyVx9dqd8MlwQ/bd163f84-5f0e-5ff5-8422-285bf06429e7 | https://tb-static.uber.com/prod/image-proc/processed_images/25dca0aa1a4d1720acd7ccf9df892ee4/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA2363484 | https://evidence-prod.pixsy.io/evidence/get/63c4023bb114737793514b70/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c4023bb114737793514b70/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c4023bb114737793514b70/image-windows-screenshot |
| Sarah Trenalone | basmati rice3 small 1 | https://pixel-vault.s3-accelerate.amazonaws.com/59e62bcf200e2c003e5651b3/02a60f5c-aa9b-4cb6-a89a-346a847db1d7.jpg | https://www.ubereats.com/ca-fr/store/parantha-adda/9cOH2iYKW_WDu-SGCBOk4Q | https://tb-static.uber.com/prod/image-proc/processed_images/4dbbb2d5b706d14068a93a6d40054ad2/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA2363492 | https://evidence-prod.pixsy.io/evidence/get/63debd5ce06b5ded29728928/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63debd5ce06b5ded29728928/page-pdf | |
| Marco Verch | Three hamburgers on the kitchen Board | https://foto.wuestenigel.com/three-hamburgers-on-the-kitchen-board/ | https://www.ubereats.com/us-es/palm-springs/food-delivery/todo-fresco-market/8ohyQ4YTTG2K2ZaPFpxvrw | https://d1ralsognjng37.cloudfront.net/4085d866-c77a-486a-a327-180bf93bbc18.jpeg | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/60364d357847906a993dd91c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60364d357847906a993dd91c/page-pdf | |
| Marco Verch | Three hamburgers on the kitchen Board | https://foto.wuestenigel.com/three-hamburgers-on-the-kitchen-board/ | https://www.ubereats.com/tw/tainan/food-delivery/a-bao-%E5%8F%B0%E5%8D%97%E5%BB%BA%E5%B9%B3%E5%BA%97/ORk4iwNtRSaN... | https://d1ralsognjng37.cloudfront.net/1cfbf533-d69d-4787-b1c0-58cec719c2e1.jpeg | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/60364d367847906a993dd922/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60364d367847906a993dd922/page-pdf | |
| Marco Verch | Three hamburgers on the kitchen Board | https://foto.wuestenigel.com/three-hamburgers-on-the-kitchen-board/ | https://www.ubereats.com/tw-en/tainan/food-delivery/a-bao-%E5%8F%B0%E5%8D%97%E5%BB%BA%E5%B9%B3%E5%BA%97/ORk4iwNtRSaN... | https://d1ralsognjng37.cloudfront.net/1cfbf533-d69d-4787-b1c0-58cec719c2e1.jpeg | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/60364d367847906a993dd925/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60364d367847906a993dd925/page-pdf | |
| Marco Verch | Three hamburgers on the kitchen Board | https://foto.wuestenigel.com/three-hamburgers-on-the-kitchen-board/ | https://www.ubereats.com/palm-springs/food-delivery/todo-fresco-market/8ohyQ4YTTG2K2ZaPFpxvrw | https://d1ralsognjng37.cloudfront.net/4085d866-c77a-486a-a327-180bf93bbc18.jpeg | VA0002199685 | https://evidence-prod.pixsy.io/evidence/get/60364d377847906a993dd92a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60364d377847906a993dd92a/page-pdf | |
| Marco Verch | Roasted-coffee-beans-ground-coffee-and-a-Cup-of-hot-coffee-on-a-black-background | https://foto.wuestenigel.com/roasted-coffee-beans-ground-coffee-and-a-cup-of-hot-coffee-on-a-black-background/ | https://www.ubereats.com/us-es/los-angeles/food-delivery/board-house-coffee/7qZNwRdXRgS6TZODVfplEQ | https://d1ralsognjng37.cloudfront.net/f57fcb47-6760-44cd-b68a-b877714bd12a.jpeg | VA0002197220 | | | https://evidence-prod.pixsy.io/evidence/get/60364f9feeaea00095ae8088/image-windows-screenshot |
| Marco Verch | Greek salad with fresh vegetables | https://foto.wuestenigel.com/greek-salad-with-fresh-vegetables/ | https://www.ubereats.com/chicago/food-delivery/deadass-italian-pizza/NFW8wuE7S_WwQYrmglLdPw | https://d1ralsognjng37.cloudfront.net/0786b260-edb7-4fbe-9af2-ab084ed3771f.jpeg | VA0002196997 | https://evidence-prod.pixsy.io/evidence/get/6036940d7847906a993e44ef/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6036940d7847906a993e44ef/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6036940d7847906a993e44ef/image-windows-screenshot |
| Marco Verch | Greek salad with fresh vegetables | https://foto.wuestenigel.com/greek-salad-with-fresh-vegetables/ | https://www.ubereats.com/us-es/chicago/food-delivery/deadass-italian-pizza/NFW8wuE7S_WwQYrmglLdPw | https://d1ralsognjng37.cloudfront.net/0786b260-edb7-4fbe-9af2-ab084ed3771f.jpeg | VA0002196997 | https://evidence-prod.pixsy.io/evidence/get/6036940e7847906a993e44f1/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6036940e7847906a993e44f1/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6036940e7847906a993e44f1/image-windows-screenshot |
| Marco Verch | Two-burgers-and-fries-on-an-old-kitchen-Board | https://foto.wuestenigel.com/two-burgers-and-fries-on-an-old-kitchen-board/ | https://www.ubereats.com/au/sydney/food-delivery/burgers-by-mashawi/tRcpJi9GRkGwhMs3zmCTRg | https://d1ralsognjng37.cloudfront.net/b4d9eb4e-8284-497f-a1c0-3c6b92ec6de5.jpeg | VA0002196997 | https://evidence-prod.pixsy.io/evidence/get/6036bbeceeaea00095b01ae3/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6036bbeceeaea00095b01ae3/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6036bbeceeaea00095b01ae3/image-windows-screenshot |
| Marco Verch | Plate of Libanese food with Couscous, Beans, Falafel and Hummus | https://foto.wuestenigel.com/plate-of-libanese-food-with-couscous-beans-falafel-and-hummus/ | https://www.ubereats.com/ch/category/fribourg/persian | https://duyt4h9nfnj50.cloudfront.net/cuisine-dish-supertype/Falafel.png | VA0002196904 | | | https://evidence-prod.pixsy.io/evidence/get/6036ee6f7847906a993f047b/image-windows-screenshot |
| Marco Verch | Donuts-with-chocolate-topping | https://foto.wuestenigel.com/donuts-with-chocolate-topping/ | https://www.ubereats.com/fr-en/paris/food-delivery/donuts-bar/WFW_AmhCSSmCNwICUvXcOg | https://d1ralsognjng37.cloudfront.net/5ef479d8-52f2-427f-baa0-b7b76af67546.jpeg | Germany | https://evidence-prod.pixsy.io/evidence/get/60835a99fc484a00531f04ef/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60835a99fc484a00531f04ef/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60835a99fc484a00531f04ef/image-windows-screenshot |
| Marco Verch | Donuts-with-chocolate-topping | https://foto.wuestenigel.com/donuts-with-chocolate-topping/ | https://www.ubereats.com/fr/paris/food-delivery/donuts-bar/WFW_AmhCSSmCNwICUvXcOg | https://d1ralsognjng37.cloudfront.net/5ef479d8-52f2-427f-baa0-b7b76af67546.jpeg | Germany | https://evidence-prod.pixsy.io/evidence/get/60835a99fc484a00531f04f0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60835a99fc484a00531f04f0/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60835a99fc484a00531f04f0/image-windows-screenshot |

| Author | Title | Source URL | UberEats URL | Image URL | Registration | Evidence Screenshot | Evidence PDF | Evidence Image |
|---|---|---|---|---|---|---|---|---|
| Marco Verch | homemade Aioli Close-up | https://foto.wuestenigel.com/homemade-aioli-close-up/ | https://www.ubereats.com/br/dish/tabo%C3%A3o-da-serra-sp/butter-chicken | https://d1ralsognjng37.cloudfront.net/5a0d02ec-3e0b-4e10-a291-aee0acf51bc9.jpeg | VA0002196939 | | | https://evidence-prod.pixsy.io/evidence/get/60b2fd2463616101340705d8/image-windows-screenshot |
| Marco Verch | Greek salad with fresh vegetables | https://foto.wuestenigel.com/greek-salad-with-fresh-vegetables/ | https://www.ubereats.com/store/deadass-italian-pizza/NFW8wuE7S_WwQYrmgILdPw | https://d1ralsognjng37.cloudfront.net/0786b260-edb7-4fbe-9af2-ab084ed3771f.jpeg | VA0002196997 | https://evidence-prod.pixsy.io/evidence/get/63f92c44738578b3f4e64e00/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63f92c44738578b3f4e64e00/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63f92c44738578b3f4e64e00/image-windows-screenshot |
| Marco Verch | Close up of Cinnamon Roll on a white background. | https://foto.wuestenigel.com/close-up-of-cinnamon-roll-on-a-white-background/ | https://www.ubereats.com/pl/store/keto-city-sweets/8Ba4j8-uVeay49LrnrTpgw | https://tb-static.uber.com/prod/image-proc/processed_images/672be1a901b3573d5b62ac54654be65f/5954bcb006b10dbfd0bc160f6370faf3.jpeg | Germany | https://evidence-prod.pixsy.io/evidence/get/651fe4288d1a0ac683051926/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe4288d1a0ac683051926/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fe4288d1a0ac683051926/image-windows-screenshot |
| Marco Verch | Tempeh Fried Rice with Pepper, Corn and Peas | https://foto.wuestenigel.com/tempeh-fried-rice-with-pepper-corn-and-peas/ | https://www.ubereats.com/store/dumpling-factory/aVfOGGX7V7yXqTFT9_D2Qw | https://tb-static.uber.com/prod/image-proc/processed_images/e9aa32cb9a2e96c160c0a91c5f7ef5e8/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA0002196939 | https://evidence-prod.pixsy.io/evidence/get/651fe45a218dfc59af77320f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe45a218dfc59af77320f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fe45a218dfc59af77320f/image-windows-screenshot |
| Marco Verch | Fried Chicken Nuggets on the stone tray | https://foto.wuestenigel.com/fried-chicken-nuggets-on-the-stone-tray/ | https://www.ubereats.com/store/union-fried-chicken-%26-grill-halal/4if2DxiDS4uf5KNoBy-6mA | https://d1ralsognjng37.cloudfront.net/34d64b29-34c2-4796-ba0d-56be6cc1bdb8.jpeg | VA0002196373 | https://evidence-prod.pixsy.io/evidence/get/651fe5388d1a0ac6830528d5/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fe5388d1a0ac6830528d5/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fe5388d1a0ac6830528d5/image-windows-screenshot |
| Marco Verch | Greek Salad in a White Bowl Top View | https://foto.wuestenigel.com/greek-salad-in-a-white-bowl-top-view/ | https://www.ubereats.com/store/the-great-grain-bowls-65-bath-st/4C38CiZhXd-ewoNbhCvQHA | https://tb-static.uber.com/prod/image-proc/processed_images/e7fcdfe93a1b5e416d67ebadd99f8d2b/820883a48567670acbd720bc76391291.jpeg | VA0002196939 | https://evidence-prod.pixsy.io/evidence/get/651fec8c597899ea7f54b77d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fec8c597899ea7f54b77d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fec8c597899ea7f54b77d/image-windows-screenshot |
| Marco Verch | Greek Salad in a White Bowl Top View | https://foto.wuestenigel.com/greek-salad-in-a-white-bowl-top-view/ | https://www.ubereats.com/category/woonsocket-ri/mediterranean | https://tb-static.uber.com/prod/image-proc/processed_images/e7fcdfe93a1b5e416d67ebadd99f8d2b/820883a48567670acbd720bc76391291.jpeg | VA0002196939 | https://evidence-prod.pixsy.io/evidence/get/651fec8cf8fa15288a617fcc/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fec8cf8fa15288a617fcc/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fec8cf8fa15288a617fcc/image-windows-screenshot |
| Marco Verch | Greek Salad in a White Bowl Top View | https://foto.wuestenigel.com/greek-salad-in-a-white-bowl-top-view/ | https://www.ubereats.com/category/kingston-ri/mediterranean | https://tb-static.uber.com/prod/image-proc/processed_images/e7fcdfe93a1b5e416d67ebadd99f8d2b/820883a48567670acbd720bc76391291.jpeg | VA0002196939 | https://evidence-prod.pixsy.io/evidence/get/651fec8cf8fa15288a617fcd/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fec8cf8fa15288a617fcd/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fec8cf8fa15288a617fcd/image-windows-screenshot |
| Marco Verch | Greek Salad in a White Bowl Top View | https://foto.wuestenigel.com/greek-salad-in-a-white-bowl-top-view/ | https://www.ubereats.com/category/portsmouth-ri/mediterranean | https://tb-static.uber.com/prod/image-proc/processed_images/e7fcdfe93a1b5e416d67ebadd99f8d2b/820883a48567670acbd720bc76391291.jpeg | VA0002196939 | https://evidence-prod.pixsy.io/evidence/get/651fec8cfd94074b724590cc/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fec8cfd94074b724590cc/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fec8cfd94074b724590cc/image-windows-screenshot |
| Marco Verch | Raw chicken breast fillets with spices on the kitchen Board | https://foto.wuestenigel.com/raw-chicken-breast-fillets-with-spices-on-the-kitchen-board/ | https://www.ubereats.com/lk/store/mustaffa-meat-shop-colombo-05/W6CWLxlZX0SIVlXkPnD3Ig | https://tb-static.uber.com/prod/image-proc/processed_images/ec601371d01d0d63475a83f9c63920ca/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002196997 | https://evidence-prod.pixsy.io/evidence/get/651fece3913bf84e3ce040e2/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fece3913bf84e3ce040e2/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fece3913bf84e3ce040e2/image-windows-screenshot |
| Marco Verch | Delicious junk food-Burger, iced drink and fries | https://foto.wuestenigel.com/delicious-junk-food-burger-iced-drink-and-fries/ | https://www.ubereats.com/pt-en/store/znd-pizza-%26-kebab-portela/SN_9NXCcW-2sbPlxIl46-A | https://tb-static.uber.com/prod/image-proc/processed_images/379b8ea3e4773ca4c8e47383eec720a1/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002196997 | https://evidence-prod.pixsy.io/evidence/get/651fed2c93221e892ff56094/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fed2c93221e892ff56094/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fed2c93221e892ff56094/image-windows-screenshot |
| Marco Verch | Delicious junk food-Burger, iced drink and fries | https://foto.wuestenigel.com/delicious-junk-food-burger-iced-drink-and-fries/ | https://www.ubereats.com/pt/store/znd-pizza-%26-kebab-portela/SN_9NXCcW-2sbPlxIl46-A | https://tb-static.uber.com/prod/image-proc/processed_images/379b8ea3e4773ca4c8e47383eec720a1/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002196997 | https://evidence-prod.pixsy.io/evidence/get/651fed2c597899ea7f54c222/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651fed2c597899ea7f54c222/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651fed2c597899ea7f54c222/image-windows-screenshot |
| Marco Verch | Close-up, slice of pizza with salami and cheese | https://foto.wuestenigel.com/close-up-slice-of-pizza-with-salami-and-cheese/ | https://www.ubereats.com/gb/store/pizza-king-%26-shawrama/VpxPABt0UlOAIHzT6YtWAA | https://tb-static.uber.com/prod/image-proc/processed_images/2e17d51b5dce9780683724dd3202c2ef/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002236269 | https://evidence-prod.pixsy.io/evidence/get/651feec6a3ff51a362e3d148/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651feec6a3ff51a362e3d148/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651feec6a3ff51a362e3d148/image-windows-screenshot |
| Marco Verch | Fresh-french-fries-and-tomato-sauce-on-a-black-background--close-up | https://foto.wuestenigel.com/fresh-french-fries-and-tomato-sauce-on-a-black-background-close-up/ | https://www.ubereats.com/store/dubai-grill/S7arGGVdXS-R1k6DIF75yg | https://tb-static.uber.com/prod/image-proc/processed_images/f2063d3278a7f9d0ff1732a2cd7979d4/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002236269 | https://evidence-prod.pixsy.io/evidence/get/651feed507a7d70bd49ab866/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/651feed507a7d70bd49ab866/page-pdf | https://evidence-prod.pixsy.io/evidence/get/651feed507a7d70bd49ab866/image-windows-screenshot |
| Marco Verch | Close up of Cinnamon Roll on a white background. | https://foto.wuestenigel.com/close-up-of-cinnamon-roll-on-a-white-background/ | https://www.ubereats.com/pl-en/store/keto-city-sweets/8Ba4j8-uVeay49LrnrTpgw | https://tb-static.uber.com/prod/image-proc/processed_images/672be1a901b3573d5b62ac54654be65f/5954bcb006b10dbfd0bc160f6370faf3.jpeg | Germany | https://evidence-prod.pixsy.io/evidence/get/6544eadc7d89f81940ce51fa/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6544eadc7d89f81940ce51fa/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6544eadc7d89f81940ce51fa/image-windows-screenshot |
| Marco Verch | Japanese-cuisine---chuka-seaweed-salad--served-with-nuts-sauce-and-sesame | https://foto.wuestenigel.com/japanese-cuisine-chuka-seaweed-salad-served-with-nuts-sauce-and-sesame/ | https://www.ubereats.com/ca-fr/store/marche-dorient/l9fv5qTNUFW5mt4ORK0ghQ | https://tb-static.uber.com/prod/image-proc/processed_images/11131a76d9761e85d2fb6554beb63f98/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002219986 | https://evidence-prod.pixsy.io/evidence/get/6545059e8e56278aa11311bb/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6545059e8e56278aa11311bb/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6545059e8e56278aa11311bb/image-windows-screenshot |
| Candice Walker | Bubble Tea 18 684x1024 | https://pixel-vault.s3-accelerate.amazonaws.com/616dc0e7c1e8f7001651e522/8ad63f72-ce4a-49c7-86be-83aae48cbaa4.jpg | https://www.ubereats.com/us-es/store/molly-ramen%E2%80%A2poke%E2%80%A2tea/mI5M1Ar5Qa61xh2KSM9MUw | https://d1ralsognjng37.cloudfront.net/5c9ffcc9-440b-4f44-a7f5-31c8f2e4243b.jpeg | VA0002345744 | https://evidence-prod.pixsy.io/evidence/get/616dc24ec322150050ba4180/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/616dc24ec322150050ba4180/page-pdf | https://evidence-prod.pixsy.io/evidence/get/616dc24ec322150050ba4180/image-windows-screenshot |
| Candice Walker | Bone Broth Udon Soup 4 683x1024 | https://pixel-vault.s3-accelerate.amazonaws.com/616dc0e7c1e8f7001651e522/5ff46245-96bf-469c-872a-77e4e15be747.jpg | https://www.ubereats.com/mx-en/store/cuento-chino-interlomas/AH8ZyysBSMWaGVsEL5QppQ | https://d1ralsognjng37.cloudfront.net/265baa6b-6918-4002-8579-384440b4ff52.jpeg | VA0002345749 | https://evidence-prod.pixsy.io/evidence/get/616dc25c96b0f100ade16581/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/616dc25c96b0f100ade16581/page-pdf | https://evidence-prod.pixsy.io/evidence/get/616dc25c96b0f100ade16581/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/ie/store/al-boschetto/Jp-b0jyNQhagFBMHOXdRKA | https://d1ralsognjng37.cloudfront.net/39596c6e-bba5-4409-b9dc-421eb0d283b5.png | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/60ec91d775c7d900d488f4d0/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60ec91d775c7d900d488f4d0/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60ec91d775c7d900d488f4d0/image-windows-screenshot |

| Name | Description | Source URL | Uber Eats URL | Image URL | Registration | Evidence Screenshot | Evidence PDF | Evidence Image |
|---|---|---|---|---|---|---|---|---|
| Christina Conte Wartinbee | handheld homemade Greek gyro sandwich in a pita | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/038b12d9-5b76-4766-8c71-f58516d388f9.jpeg | https://www.ubereats.com/store/riviera-mediterranean-grille/xDT-eP1STDihTDShv9I52Q | https://d1ralsognjng37.cloudfront.net/926fd81d-feb8-4632-96f4-58bc8602d8cb.png | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/60ef3ed5582f0a003ca99427/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60ef3ed5582f0a003ca99427/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60ef3ed5582f0a003ca99427/image-windows-screenshot |
| Christina Conte Wartinbee | eating a homemade Greek gyro 2 | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/c5bb5711-809e-47c0-aa85-84d6e85e3a8b.jpeg | https://www.ubereats.com/store/eurogyro-green/pb0RnP3-Rg-Nj1SkmkN5gA | https://d1ralsognjng37.cloudfront.net/c68c1b9f-4871-4c46-b059-565cf0f8a324.jpeg | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/6128d190df9aba007bdea4ab/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6128d190df9aba007bdea4ab/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6128d190df9aba007bdea4ab/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/au/store/pepe-nero-ristorante-pizzeria/4Nck8fElSEWdZXZAaKNZew | https://d1ralsognjng37.cloudfront.net/d1da811c-b4e9-498a-9760-ddf1a0dc5eaf.jpeg | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/616eddca401c8c00541d0190/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/616eddca401c8c00541d0190/page-pdf | https://evidence-prod.pixsy.io/evidence/get/616eddca401c8c00541d0190/image-windows-screenshot |
| Christina Conte Wartinbee | eating a homemade Greek gyro 2 | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/c5bb5711-809e-47c0-aa85-84d6e85e3a8b.jpeg | https://www.ubereats.com/mx-en/store/sahara-taste-of-arabia/cKryvByBWZGzHW0PjDp2xQ | https://d1ralsognjng37.cloudfront.net/33b8421d-b270-4bbd-bb05-4501e3f44cfe.jpeg | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/62cbe62a9db63c00c82bdc96/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62cbe62a9db63c00c82bdc96/page-pdf | https://evidence-prod.pixsy.io/evidence/get/62cbe62a9db63c00c82bdc96/image-windows-screenshot |
| Christina Conte Wartinbee | eating a homemade Greek gyro 2 | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/c5bb5711-809e-47c0-aa85-84d6e85e3a8b.jpeg | https://www.ubereats.com/mx/store/sahara-taste-of-arabia/cKryvByBWZGzHW0PjDp2xQ | https://d1ralsognjng37.cloudfront.net/33b8421d-b270-4bbd-bb05-4501e3f44cfe.jpeg | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/62cbe62a9db63c00c82bdda2/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/62cbe62a9db63c00c82bdda2/page-pdf | https://evidence-prod.pixsy.io/evidence/get/62cbe62a9db63c00c82bdda2/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/ca/store/aria-pizza/wLOkOE-iQnWhnAOH3GRjCA | https://d1ralsognjng37.cloudfront.net/8b996380-f79c-40cf-8dd4-3ed8f6065fcf.jpeg | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/6384f6aa81d51004a9a46f7b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6384f6aa81d51004a9a46f7b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6384f6aa81d51004a9a46f7b/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/ca-fr/store/aria-pizza/wLOkOE-iQnWhnAOH3GRjCA | https://d1ralsognjng37.cloudfront.net/8b996380-f79c-40cf-8dd4-3ed8f6065fcf.jpeg | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/638e1234d13c78003d4916ef/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/638e1234d13c78003d4916ef/page-pdf | https://evidence-prod.pixsy.io/evidence/get/638e1234d13c78003d4916ef/image-windows-screenshot |
| Christina Conte Wartinbee | handheld homemade Greek gyro sandwich in a pita | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/038b12d9-5b76-4766-8c71-f58516d388f9.jpeg | https://www.ubereats.com/ca/store/roma-lounge/-FKxKIkZXQW4-7cRE3lgvA | https://tb-static.uber.com/prod-image-proc/processed_images/d1fa77a48bf79252ee1f61059a266a55/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/63aab4f778006c0346905a5d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63aab4f778006c0346905a5d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63aab4f778006c0346905a5d/image-windows-screenshot |
| Christina Conte Wartinbee | handheld homemade Greek gyro sandwich in a pita | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/038b12d9-5b76-4766-8c71-f58516d388f9.jpeg | https://www.ubereats.com/ca-fr/store/roma-lounge/-FKxKIkZXQW4-7cRE3lgvA | https://tb-static.uber.com/prod-image-proc/processed_images/d1fa77a48bf79252ee1f61059a266a55/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/63aab4f878006c0346905b6d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63aab4f878006c0346905b6d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63aab4f878006c0346905b6d/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/ca/store/il-mercato-social-kitchen/Pk94lr60VR2P5X6I9M4yMQ | https://tb-static.uber.com/prod-image-proc/processed_images/dc81839e6488ca53670a9af6bf145107/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/63c9122892f36bc944295c77/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/63c9122892f36bc944295c77/page-pdf | https://evidence-prod.pixsy.io/evidence/get/63c9122892f36bc944295c77/image-windows-screenshot |
| Christina Conte Wartinbee | beans on toast hero | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/f1e6c5fa-5abd-4616-abc0-79cc22dcbc5b.jpeg | https://www.ubereats.com/au/store/fredericks-local-grocer/uOSd5nAUWFmxAOqMSohFtw | https://tb-static.uber.com/prod-image-proc/processed_images/f4170f3206d973d3f6f574fea7262f42/b4facf495c22df52f3ca635379ebe613.jpeg | VA0002348395 | https://evidence-prod.pixsy.io/evidence/get/640f3c7d206d51dde626ab9c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/640f3c7d206d51dde626ab9c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/640f3c7d206d51dde626ab9c/image-windows-screenshot |
| Christina Conte Wartinbee | handheld homemade Greek gyro sandwich in a pita | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/038b12d9-5b76-4766-8c71-f58516d388f9.jpeg | https://www.ubereats.com/store/jersey-boys-kitchen/dbAtOT4pUmCykz0fStZGLA | https://tb-static.uber.com/prod-image-proc/processed_images/233fdf8298f27431b01b759324be3111/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002348396 | https://evidence-prod.pixsy.io/evidence/get/6462801b1a2fd251207e9836/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6462801b1a2fd251207e9836/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6462801b1a2fd251207e9836/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/au/store/la-mortazza/MBl1g93RUZWPQccdK-_zag | https://tb-static.uber.com/prod-image-proc/processed_images/9212779db8b8f1243cd502c7c06d5c30/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/64f6f34d801d05e2956ea35a/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f34d801d05e2956ea35a/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64f6f34d801d05e2956ea35a/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/au/store/langolo/Mzov47DyTR696yZfzoIFXA | https://tb-static.uber.com/prod-image-proc/processed_images/60e23a759aaf8d76286bb7172335d624/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/64f6f34e801d05e2956ea35f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f34e801d05e2956ea35f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64f6f34e801d05e2956ea35f/image-windows-screenshot |
| Christina Conte Wartinbee | Arancini Sicilian Rice Balls by Christinas Cucina | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/5a13af5b74790f00405e1edd_-_Arancini-Sicilian-Rice-Balls-by-Christinas-Cucina.jpg | https://www.ubereats.com/ca/store/rose/upmXSs9CSNi65IDEwCHQcA | https://tb-static.uber.com/prod-image-proc/processed_images/f7392ad6ed748fdbda0feb16d5f6e145/5954bcb006b10dbfd0bc160f6370faf3.jpeg | VA 2-326-670 | https://evidence-prod.pixsy.io/evidence/get/64f6f34ee2512c3b6375db9d/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64f6f34ee2512c3b6375db9d/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64f6f34ee2512c3b6375db9d/image-windows-screenshot |
| Christina Conte Wartinbee | handheld homemade Greek gyro sandwich in a pita | https://pixel-vault.s3-accelerate.amazonaws.com/5a13aed49951d600472ef14c/038b12d9-5b76-4766-8c71-f58516d388f9.jpeg | https://www.ubereats.com/ca/store/palace-submarine/19Go3pH4XlaCyJqvqgG-9Q | https://tb-static.uber.com/prod-image-proc/processed_images/802618723ba6d2c830878548a0dece4c/4218ca1d09174218364162cd0b1a8cc1.jpeg | VA0002348396 | | | |
| Wendie Williams | Light and crispy Blueberry Waffles.. | https://scontent-iad3-1.cdninstagram.com/v/t51.2885-15/13267348_1201148243229145_1750722114_n.jpg?_nc_cat=110&ccb=1-7... | https://www.ubereats.com/it/neighborhood/torrevecchia-roma-lazio | https://d1ralsognjng37.cloudfront.net/a1414b2e-d58f-4070-a218-b88ddce8b1cf.jpeg | | | | https://evidence-prod.pixsy.io/evidence/get/619778a0cc10b000537c18e0/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es-en/store/taco-mafia/gPu6vYjtWSSB1F0JSxjx0w | https://tb-static.uber.com/prod-image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64c050be21c28ca741310ffd/page-screenshot | | https://evidence-prod.pixsy.io/evidence/get/64c050be21c28ca741310ffd/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es-en/store/burrisimo/5LE-Z78QUSu1dNpdFG4MmA | https://tb-static.uber.com/prod-image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64c050be21c28ca741311001/page-screenshot | | https://evidence-prod.pixsy.io/evidence/get/64c050be21c28ca741311001/image-windows-screenshot |

| Plaintiff | Work | Source URL | Marketplace URL | Image URL | Reg. No. | Evidence Screenshot | Evidence PDF | Evidence Image |
|---|---|---|---|---|---|---|---|---|
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es-en/store/juan-burrito/JmSeXaALVTOPJ79L2eTUPA | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | | | https://evidence-prod.pixsy.io/evidence/get/656fc5b319959322f2c2aebe/image-windows-screenshot |
| Wendie Williams | honey garlic butter shrimp and broccoli 5 | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/6352a0bc-b549-4a45-a3e5-6e8e373feb38.jpg | https://www.ubereats.com/store/dannys-carry-out-oxon-hill/Cp60K1waRb2TC3I_u_byog | https://tb-static.uber.com/prod/image-proc/processed_images/092683c33a6150bdaa2e789897389902/b4facf495c22df52f3ca635379ebe613.jpeg | VA2349394 | https://evidence-prod.pixsy.io/evidence/get/656feea119959322f2c378ac/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/656feea119959322f2c378ac/page-pdf | https://evidence-prod.pixsy.io/evidence/get/656feea119959322f2c378ac/image-windows-screenshot |
| Wendie Williams | Classic Pork Fried Rice | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e554-17885921560685105.jpg | https://www.ubereats.com/store/china-a-go-go-cheyenne/4K43FnmtS-KYYir7s2Y16w | https://tb-static.uber.com/prod/image-proc/processed_images/38d831241ecbe440153245e736a6497b/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | VA2349179 | https://evidence-prod.pixsy.io/evidence/get/65a5af60faeb3c8bb8848c12/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65a5af60faeb3c8bb8848c12/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65a5af60faeb3c8bb8848c12/image-windows-screenshot |
| Wendie Williams | Bacon Wrapped Cheese Stuffed Hot Dogs | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e5a3-18039763258252166.jpg | https://www.ubereats.com/mx/store/hamburguesas-y-boneless-angel/LpMXIZK8QL2EtOmPDSQGug | https://tb-static.uber.com/prod/image-proc/processed_images/1dc08fc04c3e7c8eb603014b04c6d7d2/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002349180 | https://evidence-prod.pixsy.io/evidence/get/65ac6d961681a69e185a441f/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65ac6d961681a69e185a441f/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65ac6d961681a69e185a441f/image-windows-screenshot |
| Wendie Williams | Garlic alfredo cheese tortellini 3 | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/094f51d7-0e66-47e8-8e47-198b13f7449b.jpg | https://www.ubereats.com/mx/store/mediterraneo/rZihEAglSJiRaKPWYtmxYQ | https://tb-static.uber.com/prod/image-proc/processed_images/42fe2cfc2bee61b9486170aba50cd49a/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | | | | |
| Wendie Williams | Bacon Wrapped Cheese Stuffed Hot Dogs | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e5a3-18039763258252166.jpg | https://www.ubereats.com/ec/store/dwich/L7vIRPeyWsOblPerBU8SnA | https://tb-static.uber.com/prod/image-proc/processed_images/37563ced9f98be426deaee3ab61efe26/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002349180 | https://evidence-prod.pixsy.io/evidence/get/65d4dcf7cdd6eb084aa36591/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65d4dcf7cdd6eb084aa36591/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65d4dcf7cdd6eb084aa36591/image-windows-screenshot |
| Wendie Williams | crispy shrimp tacos with cilantro lime slaw and sriracha sauce 4 | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/e9e7855a-d194-483a-a91e-dc31bd596cfc.jpg | https://www.ubereats.com/store/urban-sombrero-bar-%26-grill-40th-ave/L12wDy4TTIWjxrqCnbY77g | https://d1ralsognjng37.cloudfront.net/a8cede84-16bc-42c4-9b93-176a5c5c4bd7.jpeg | | | | |
| Wendie Williams | crispy chicken cutlet 2 | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/4c1f3ae0-ec75-43f0-b237-6e3198214ed5.jpeg | https://www.ubereats.com/ca/store/anana-burger/oYTNQhftUrK5Xu6dAb-28w | https://tb-static.uber.com/prod/image-proc/processed_images/a7c495abcd68e660d566f573117c3968/7f4ae9ca0446cbc23e71d8d395a98428.jpeg | | | | |
| Wendie Williams | Teriyaki Chicken | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e577-17890978864595670.jpg | https://www.ubereats.com/store/lucky-teriyaki/psGjdzXgRjKfXlixxDBU8A | https://d1ralsognjng37.cloudfront.net/421293ce-d9b9-4a85-b506-9f2887330748.jpeg | VA2349181 | https://evidence-prod.pixsy.io/evidence/get/60ce88f98dfecd0cd243398b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60ce88f98dfecd0cd243398b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60ce88f98dfecd0cd243398b/image-windows-screenshot |
| Wendie Williams | Teriyaki Chicken | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e577-17890978864595670.jpg | https://www.ubereats.com/store/teriyaki-diner/cnBiaYkpTnGPicwMjAGxDg | https://d1ralsognjng37.cloudfront.net/e7cbf4ee-7875-4ff9-86e8-45fb5518e8a3.jpeg | VA2349181 | https://evidence-prod.pixsy.io/evidence/get/60ce88f98dfecd0cd243398c/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/60ce88f98dfecd0cd243398c/page-pdf | https://evidence-prod.pixsy.io/evidence/get/60ce88f98dfecd0cd243398c/image-windows-screenshot |
| Wendie Williams | Classic Pork Fried Rice | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e554-17885921560685105.jpg | https://www.ubereats.com/lk/store/kims-kitchen-best-of-vietnamese/Lu2Scp9mSzevefD-3vmFgw | https://d1ralsognjng37.cloudfront.net/9185ebfa-4738-4478-aad5-131a5bf6d62e.jpeg | VA2349179 | https://evidence-prod.pixsy.io/evidence/get/616e5c5b9e20900054e551bd/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/616e5c5b9e20900054e551bd/page-pdf | https://evidence-prod.pixsy.io/evidence/get/616e5c5b9e20900054e551bd/image-windows-screenshot |
| Wendie Williams | Teriyaki Chicken | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e577-17890978864595670.jpg | https://www.ubereats.com/au/store/red-crane-japanese-north-lakes/_A8rcXocRUStPAL3sj25KA | https://d1ralsognjng37.cloudfront.net/12dc0e26-be82-4abf-8276-f5aa0d98dd7e.jpeg | VA2349181 | https://evidence-prod.pixsy.io/evidence/get/616e5c999e20900054e55536/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/616e5c999e20900054e55536/page-pdf | https://evidence-prod.pixsy.io/evidence/get/616e5c999e20900054e55536/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es/store/frida-burritos/lthbQbbgWCmEgOq0FpZTzQ | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64876fd96fa5f51be83b3420/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64876fd96fa5f51be83b3420/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64876fd96fa5f51be83b3420/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es/store/taco-mafia/gPu6vYjtWSSB1F0JSxjx0w | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64c018aff2bcc4f3f92e2375/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c018aff2bcc4f3f92e2375/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c018aff2bcc4f3f92e2375/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es/store/burrrisimo/5LE-Z78QUSu1dNpdFG4MmA | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64c050be21c28ca741311005/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64c050be21c28ca741311005/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64c050be21c28ca741311005/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es/store/streat-lab/WsVS0cp9Sn6XiJV9G53xHA | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64d585112855783499618a83/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d585112855783499618a83/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d585112855783499618a83/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es-en/store/frida-burritos/lthbQbbgWCmEgOq0FpZTzQ | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64d58512706e35348984162b/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d58512706e35348984162b/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d58512706e35348984162b/image-windows-screenshot |
| Wendie Williams | Bacon Wrapped Cheese Stuffed Hot Dogs | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e5a3-18039763258252166.jpg | https://www.ubereats.com/store/hoosier-burger-co/X-AR_5csUKGB5hwuOvq5OQ | https://tb-static.uber.com/prod/image-proc/processed_images/86eab5d392c561b6426ffce9dab3cf4a/b4facf495c22df52f3ca635379ebe613.jpeg | VA0002349180 | https://evidence-prod.pixsy.io/evidence/get/64d58514f11330b7b588dff6/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d58514f11330b7b588dff6/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d58514f11330b7b588dff6/image-windows-screenshot |
| Wendie Williams | Bacon Wrapped Cheese Stuffed Hot Dogs | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e5a3-18039763258252166.jpg | https://www.ubereats.com/ec-en/store/dwich/L7vIRPeyWsOblPerBU8SnA | https://tb-static.uber.com/prod/image-proc/processed_images/37563ced9f98be426deaee3ab61efe26/f0d1762b91fd823a1aa9bd0dab5c648d.jpeg | VA0002349180 | https://evidence-prod.pixsy.io/evidence/get/64d58514b16cbbb00c91a3a8/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d58514b16cbbb00c91a3a8/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d58514b16cbbb00c91a3a8/image-windows-screenshot |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Wendie Williams | Bacon Wrapped Cheese Stuffed Hot Dogs | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e5a3-18039763258252166.jpg | https://www.ubereats.com/mx/store/los-picositos-coecillo/zzroKsEvSJ-dyemS8HJ3DQ | https://tb-static.uber.com/prod/image-proc/processed_images/0cbeef08817a32c03628a014e4eda2fa/859baff1d76042a45e319d1de80aec7a.jpeg | VA0002349180 | https://evidence-prod.pixsy.io/evidence/get/64d585142855783499618a90/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d585142855783499618a90/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d585142855783499618a90/image-windows-screenshot |
| Wendie Williams | Bacon Wrapped Cheese Stuffed Hot Dogs | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e5a3-18039763258252166.jpg | https://www.ubereats.com/mx-en/store/los-picositos-coecillo/zzroKsEvSJ-dyemS8HJ3DQ | https://tb-static.uber.com/prod/image-proc/processed_images/0cbeef08817a32c03628a014e4eda2fa/859baff1d76042a45e319d1de80aec7a.jpeg | VA0002349180 | https://evidence-prod.pixsy.io/evidence/get/64d58514f14cd011ff54b9eb/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d58514f14cd011ff54b9eb/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d58514f14cd011ff54b9eb/image-windows-screenshot |
| Wendie Williams | in n out burger | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/2c9e7227-3a21-4724-bfcb-1a7a840559aa.jpeg | https://www.ubereats.com/store/hoosier-burger-co/X-AR_5csUKGB5hwuOvq5OQ | https://tb-static.uber.com/prod/image-proc/processed_images/0f1f08ae4dfd68edccd39ca9ebda979c/b4facf495c22df52f3ca635379ebe613.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64d59939e76c3b7c206234a9/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d59939e76c3b7c206234a9/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d59939e76c3b7c206234a9/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es-en/store/streat-lab/WsVS0cp9Sn6XiJV9G53xHA | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/64d5f72a4f19724abb85ced4/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/64d5f72a4f19724abb85ced4/page-pdf | https://evidence-prod.pixsy.io/evidence/get/64d5f72a4f19724abb85ced4/image-windows-screenshot |
| Wendie Williams | Slow cooker chicken burrito is loaded with tender chicken, rice, beans and cheese. Crisped up to perfection in a hot skillet | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e590-17846121572225172.jpg | https://www.ubereats.com/es/store/quesadillas-quesudas/xLqME0tuW-uN2XlTboU5Rg | https://tb-static.uber.com/prod/image-proc/processed_images/e4d1fe823e1e8542cef8ea82e4dc4c2c/5954bcb006b10dbfd0bc160f6370faf3.jpeg | | https://evidence-prod.pixsy.io/evidence/get/65041a101eb2b56b5a46b640/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/65041a101eb2b56b5a46b640/page-pdf | https://evidence-prod.pixsy.io/evidence/get/65041a101eb2b56b5a46b640/image-windows-screenshot |
| Wendie Williams | Teriyaki Chicken | https://pixel-vault.s3-accelerate.amazonaws.com/59d6f6c31e864f0045bc1c91/603008cdb9c1e70016c1e577-17890978864595670.jpg | https://www.ubereats.com/au/store/red-crane-sunshine-coast/unSCtHQkRcul8vYY9DEuqQ | https://d1ralsognjng37.cloudfront.net/3afa791b-9aec-43cb-be57-2b7705ecc9b7.jpeg | VA2349181 | https://evidence-prod.pixsy.io/evidence/get/6520e327ae975aa496605806/page-screenshot | https://evidence-prod.pixsy.io/evidence/get/6520e327ae975aa496605806/page-pdf | https://evidence-prod.pixsy.io/evidence/get/6520e327ae975aa496605806/image-windows-screenshot |